# Exhibit 2:
DLBA's Response to Council Member Mary Waters' questions regarding NAP and Buy-Back



**buildingdetroit.org**

TO:       David Whitaker, Legislative Policy Division
               Mary Waters, Councilmember At-Large

THRU:    Mary Sheffield, City Council President

FROM:    Tammy Daniels, CEO, Detroit Land Bank Authority

DATE:     July 23, 2024

RE:        Questions Regarding DLBA NAP and Buy Back

---

In response to the questions received from David Whitaker on Thursday, July 18, 2024, the DLBA submits the following responses:

Question:    Please provide the following information for every property that was taken by the Detroit Land Bank Authority as part of the Nuisance Abatement Program over the past ten (10) years:

- How many properties were taken
- When the first notices were given of violations and when the property was finally taken
- What violations were specifically levied against each property
- What the addresses of each property are
- What the current statuses of the properties are (sold, on DLBA roster, etc)
- Any contact information for the owners of the properties that were taken

*Answer:*    *Please see attached documents in response to the questions above.*

Question:    Please provide the following budget information for the Buy Back program administration as it was not detailed in the DLBA's budget submission:

- How much does it cost, in total, for the DLBA to administer the Buy Back program?
- How many staff members work on the program?
- What other costs, beyond staff time, are incurred in administering the program

_Answer:_    The annual cost to operate all Occupied Programs at the Detroit Land Bank
Authority is roughly $795,000.  These costs include a total of 6 FTEs for the
operation of the program.  Other programmatic costs include: Inspections,
postage, postcards and mailings, security, legal proceedings and non-profit
agreements for homebuyer counseling.

With this limited funding, since inception, the DLBA has successfully created over
1,100 housing opportunities for Detroiters who participated in the Buy Back
program. Additionally, through the Occupied Property Disposition Program, the
DLBA also facilitated the sale and rehab of over 150 structures.

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 10001 Archdale | 1/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | | QT Quarantine | 5/25/2023 | | | | 7 |
| 10011 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 2/21/2023 | | | | 4 |
| 10015 Devonshire | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | | QT Quarantine | 9/20/2019 | | | | 4 |
| 10028 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 7/5/2024 | | | | 4 |
| 10061 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 2/4/2021 | | | | 4 |
| 10083 Greensboro | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | | QT Quarantine | 3/24/2024 | | | | 4 |
| 10089 Britain | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Compliance Achieved (Sales) | 7/16/2020 | | | | 4 |
| 10098 Britain | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | | | | | 4 |
| 10106 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 3/7/2024 | | | | 4 |
| 10112 Curtis | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 9/30/2019 | | | | 2 |
| 10155 Britain | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2019 | Compliance Achieved (Sales) | 11/17/2016 | | | | 4 |
| 10157 Morley | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 6/20/2024 | TOMER TZADOK | lamarcrealty2@gmail.com | (310) 751-4125 | 7 |
| 10210 Lanark | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | For Sale | 3/15/2024 | | | | 4 |
| 10223 E Outer Drive | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Compliance Achieved (Sales) | 9/27/2016 | | | | 4 |
| 10214 Balfour | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Compliance Achieved (Sales) | 2/28/2020 | | | | 4 |
| 10261 Dagoon | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Compliance Achieved (Sales) | 5/10/2021 | | | | 6 |
| 10272 Balfour | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Compliance Achieved (Sales) | 6/9/2021 | | | | 4 |
| 10276 Harvard Rd | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Closed (No Compliance) | 12/15/2021 | | | | 4 |
| 10303 Lanark | 9/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2015 | Compliance Achieved (Sales) | 11/28/2022 | | | | 4 |
| 10347 McKinney | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | For Sale | 10/29/2020 | | | | 4 |
| 10422 W Outer Drive | 3/8/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/29/2018 | Compliance (Sales) | 8/3/2021 | | | | 1 |
| 10427 Merlin | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Compliance Achieved (Sales) | 4/29/2019 | | | | 4 |
| 10429 Merlin | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/22/2015 | Potential Reconveyance | 1/13/2022 | | | | 4 |
| 10429 Voletlown | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 7 |
| 10441 Morrell | 6/6/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/29/2016 | Compliance Closout Review | 5/16/2024 | | | | 6 |
| 10445 Merlin | 5/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 5/14/2021 | | | | 4 |
| 10445 Casgrain | 10/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/1/2016 | Compliance Achieved (Sales) | 1/18/2023 | | | | 6 |
| 10468 Lakepointe | 2/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/21/2022 | QT Quarantine | 12/21/2023 | | | | 4 |
| 10471 Merlin | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2015 | Compliance Achieved (Sales) | 9/2/2020 | | | | 4 |
| 10480 Balfour | 5/10/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/12/2018 | Skid | 11/23/2022 | | | | 4 |
| 10490 Dupiny | 9/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Closed (No Compliance) | 12/5/2019 | | | | 4 |
| 10505 Somerset | 6/6/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2019 | Compliance Achieved (Sales) | 10/18/2021 | | | | 4 |
| 10510 Curtis | 6/19/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/16/2019 | Compliance Achieved (Sales) | 4/7/2023 | | | | 2 |
| 10518 Balfour | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 6/20/2022 | | | | 4 |
| 10518 Lanark | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Compliance Achieved (Sales) | 9/24/2022 | | | | 4 |
| 10522 Morrell | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/23/2015 | Compliance Achieved (Sales) | 4/19/2023 | | | | 6 |
| 10571 Lanark | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2015 | Closed (No Compliance) | 1/9/2024 | | | | 4 |
| 10570 Somerset | 3/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/22/2015 | QT Quarantine | 12/21/2022 | | | | 4 |
| 10600 Medium | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/17/2022 | Skid | 6/27/2024 | Aleeta Jones | aleetacjones@yahoo.com | (313) 346-2478 | 5 |
| 10616 Harne | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | | QT Quarantine | 10/6/2022 | | | | 4 |
| 10619 Dupiny | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Demolished | | | | | 4 |
| 10712 Peerless | 6/19/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2019 | Sales Review | 10/20/2023 | Tina Evans | management@hodeba.com | (313) 264-1599 | 4 |
| 10722 Peerless | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2015 | Compliance Achieved (Sales) | 1/18/2016 | | | | 4 |
| 10724 Balfour | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Approved For Complaint | 6/10/2024 | Jean Philippe Bouka | jpbouka@amreistormanagement.com | (313) 330-1081 | 4 |
| 10777 Ferdinand | 1/25/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/2/2016 | Compliance Achieved (Sales) | 10/6/2022 | | | | 6 |
| 10798 Haverhill | 3/1/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/2/2024 | Robert Allen | pm_00601@yahoo.com | (678) 517-9812 | 4 |
| 10861 Leverenz | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Closed (No Compliance) | 11/18/2019 | | | | 7 |
| 10944 Peerless | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/12/2014 | For Sale | 12/19/2021 | | | | 4 |
| 11045 Whittier | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 2/15/2022 | | | | 4 |
| 1106 Patricia | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 7/21/2023 | | | | 6 |
| 11066 Rosemary | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Reconveyance in Process | 6/14/2024 | | | | 6 |
| 11119 PORTLANCE | 6/22/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/14/2024 | | | | 3 |
| 11136 Rossiter | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2024 | QT Quarantine | 2/22/2024 | | | | 4 |
| 11162 W Outer Drive | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Closed (No Compliance) | 3/7/2024 | | | | 1 |
| 1163 Woodmere | 1/16/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Vacant Land | 4/2/2019 | | | | 6 |
| 11182 W Outer Drive | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Vacant Land | 3/21/2019 | | | | 1 |
| 11374 Ward | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/4/2024 | | | | 7 |
| 11379 Longacre | 1/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/15/2022 | QT Quarantine | 7/16/2023 | | | | 7 |
| 11394 Asbury Park | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 8/20/2023 | | | | 7 |
| 11396 Cheyenne | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/4/2024 | | | | 7 |
| 11401 Roxbury | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/16/2022 | QT Quarantine | 3/4/2022 | | | | 4 |
| 11466 W Outer Drive | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Vacant Land | 3/21/2019 | | | | 1 |
| 1148 Virginia Park | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/22/2014 | Compliance (Sales) | 11/1/2023 | | | | 5 |
| 11480 W Outer Drive | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Vacant Land | 11/28/2023 | | | | 1 |
| 11484 Balfour | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Compliance Achieved (Sales) | 3/8/2023 | | | | 4 |
| 11617 W Outer Drive | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Corrective Transfer | 11/22/2017 | | | | 1 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 18626 Longacre | 12/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | DJ Quarantine | 7/17/2024 | Eugene Moore | hycra@gmail.com | 3133988301 | 7 |
| 11644 Stahelin | 11/22/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/20/2018 | Compliance Achieved (Sales) | 1/9/2020 | | | | 7 |
| 11645 Stahelin | 12/3/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/21/2016 | QT Quarantine | 6/2/2020 | | | | 7 |
| 11647 Glastonbury | 6/29/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/18/2020 | Demo Pipeline | 1/16/2023 | | | | 7 |
| 11651 Penrod | 6/15/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/10/2016 | Potential Reconveyance | 10/16/2023 | | | | 7 |
| 11682 Stahelin | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Closed (No Compliance) | 12/5/2023 | | | | 7 |
| 11691 Littlefield | 12/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 11/11/2023 | Kenneth Brown | rpsletroc2023@gmail.com | | 7 |
| 11698 Westwood | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | For Sale | 2/17/2024 | | | | 7 |
| 11708 Virginia Park | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance (Sales) | 12/11/2023 | | | | 5 |
| 11720 Minock | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Compliance Achieved (Sales) | 9/21/2021 | | | | 7 |
| 11730 Appoline | 12/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 11/11/2023 | Evin Milton | evinmah@cox.net | (301) 455-4076 | 7 |
| 11738 Mansfield | 12/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 11/11/2023 | | | | 4 |
| 11741 Findlay | 1/31/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/9/2016 | Compliance (Sales) | 11/22/2023 | | | | 4 |
| 11751 Wyoming | 6/9/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance (Sales) | 11/1/2024 | | | | 5 |
| 11775 W Euclid | 12/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2023 | QT Quarantine | 1/18/2024 | | | | 7 |
| 11777 Merrill | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 8/16/2018 | | | | 6 |
| 11828 Whithorn | 4/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | For Sale | 2/17/2024 | | | | 4 |
| 11915 W Outer Drive | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Sales Hold | 11/21/2023 | | | | 1 |
| 11947 Laing | 4/27/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/14/2024 | | | | 4 |
| 12015 Faust | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Compliance Achieved (Sales) | 3/15/2018 | | | | 7 |
| 12033 Westwood | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Closed (No Compliance) | 3/7/2024 | | | | 7 |
| 12034 Minock | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 2/26/2021 | | | | 7 |
| 12050 Manor | 12/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2024 | QT Quarantine | 3/31/2024 | Lee Benson | labenson1103@gmail.com | (313) 399-5450 | 7 |
| 12060 Minock | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Closed (No Compliance) | 3/7/2024 | | | | 7 |
| 12066 Auburn | 6/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2015 | Potential Reconveyance | 4/5/2024 | | | | 7 |
| 12077 E Hildale | 9/24/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2022 | Closed (No Compliance) | 9/28/2023 | | | | 3 |
| 12088 Rosemont | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2015 | Compliance Achieved (Sales) | 1/28/2023 | | | | 7 |
| 12096 Evergreen | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Closed (No Compliance) | 12/11/2020 | | | | 7 |
| 12108 Plainview | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | For Sale | 10/29/2023 | | | | 7 |
| 12111 Edison | 6/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/15/2014 | Compliance Achieved (Sales) | 5/17/2022 | | | | 5 |
| 12114 Plainview | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2015 | Closed (No Compliance) | 12/4/2023 | | | | 7 |
| 12117 Manor | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/7/2016 | Compliance Achieved (Sales) | 10/3/2018 | | | | 4 |
| 12125 Minock | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | For Sale | 10/29/2023 | | | | 7 |
| 12133 Minock | 1/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Lease/PDE/TLA | 10/10/2017 | | | | 7 |
| 12133 Plainview | 5/17/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 1/18/2024 | | | | 5 |
| 12150 Flanders | 4/29/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/26/2022 | Demolished | 3/5/2024 | | | | 4 |
| 12214 Evanston | 5/26/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/4/2024 | QT Quarantine | 7/14/2024 | | | | 4 |
| 12215 Minock | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Legal Quarantine | 6/20/2023 | | | | 7 |
| 12230 Memorial | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/9/2018 | Compliance (Sales) | 1/20/2023 | | | | 7 |
| 12250 Abington Ave | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Vacant Land | 2/17/2024 | | | | 7 |
| 12285 Archdale | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Closed (No Compliance) | 12/19/2019 | | | | 6 |
| 12288 Asbury Park | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance Achieved (Sales) | 4/11/2019 | | | | 6 |
| 12288 Asbury Park | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 10/27/2022 | | | | 6 |
| 12330 Solvay | 10/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Closed (No Compliance) | 2/10/2021 | | | | 6 |
| 12311 Radenmacher | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/23/2015 | Compliance Achieved (Sales) | 7/27/2023 | | | | 3 |
| 12340 Beard | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Closed (No Compliance) | 2/14/2022 | | | | 6 |
| 1247 W Euclid | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance (Sales) | 11/1/2023 | | | | 5 |
| 1250 Glynn Ct | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/13/2015 | For Sale | 2/17/2024 | | | | 5 |
| 12505 Evanston | 6/22/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/14/2024 | | | | 4 |
| 1256 24th St | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 7/6/2021 | | | | 6 |
| 1257 Longfellow | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/13/2022 | QT Quarantine | 10/13/2023 | | | | 5 |
| 12605 Camden | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/7/2024 | | | | 4 |
| 1263 Military | 11/22/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/16/2019 | Compliance (Sales) | 3/29/2022 | | | | 7 |
| 12631 Littlefield | 6/24/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/13/2024 | | | | 7 |
| 12633 Mark Twain | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Demo Pipeline | 11/6/2023 | | | | 6 |
| 12641 Mettetal | 11/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2016 | Compliance Achieved (Sales) | 9/18/2019 | | | | 7 |
| 1264 Flanders | 4/27/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/14/2024 | | | | 4 |
| 1265 Liebold | 6/20/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/14/2018 | Compliance Achieved (Sales) | 4/17/2024 | | | | 6 |
| 12658 Monica | 5/25/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/2/2024 | QT Quarantine | 6/2/2024 | | | | 6 |
| 12661 Sussex | 9/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/29/2021 | Compliance Achieved (Sales) | 6/9/2020 | | | | 1 |
| 12667 Mansfield | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | For Sale | 10/29/2023 | | | | 1 |
| 12693 Sussex | 3/20/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 1 |
| 12709 Indiana | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 7 |
| 12730 Mendota | 7/6/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | | | | 2 |
| 12858 Caldwell | 7/25/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2018 | Compliance Achieved (Sales) | 10/19/2022 | | | | 3 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 12889 Corton | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | Compliance Achieved (Sales) | 3/17/2022 | | | | 1 |
| 12887 Corton | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/16/2015 | QT Quarantine | 4/26/2021 | Rose Duely | detroitgabi@yahoo.com | (313) 806-5648 | 6 |
| 12894 Corbett | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | QT Quarantine | 4/20/2020 | | | | 1 |
| 12898 Dale | 7/3/2003 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2004 | QT Quarantine | 6/2/2024 | | | | 1 |
| 12923 Forrer | 11/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2016 | Compliance Achieved (Sales) | 11/8/2019 | | | | 1 |
| 12929 Rosemont | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/9/2015 | Demolished | 2/6/2024 | | | | 1 |
| 12937 Glastonbury | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2015 | Compliance Achieved (Sales) | 2/22/2023 | | | | 1 |
| 12942 Rosemont | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Compliance Achieved (Sales) | 12/23/2020 | | | | 1 |
| 12951 Hayden | 2/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/30/2024 | | | | 1 |
| 12956 Penrod | 11/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2016 | For Sale | 10/29/2023 | | | | 1 |
| 12960 Winthrop | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/7/2016 | Compliance Achieved (Sales) | 7/28/2022 | | | | 1 |
| 13002 Camden | 5/12/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/22/2019 | Compliance Achieved (Sales) | 11/17/2020 | | | | 4 |
| 1308 Patricia | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2019 | Compliance Achieved (Sales) | 9/21/2022 | Leonard Ferguson | | (313) 978-1776 | 6 |
| 13127 Dragoon | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Closed (No Compliance) | 12/18/2023 | | | | 6 |
| 13127 Heyburn | 8/11/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/13/2015 | Compliance Achieved (Sales) | 11/20/2019 | | | | 3 |
| 13114 Lakewood | 4/29/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2022 | QT Quarantine | 8/20/2023 | | | | 4 |
| 13114 Wheelock | 6/1/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Closed (No Compliance) | 4/16/2021 | | | | 6 |
| 13143 Longview | 2/12/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2015 | Compliance Achieved (Sales) | 4/21/2024 | | | | 7 |
| 13150 Kentucky | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2015 | Compliance Achieved (Sales) | 6/19/2024 | | | | 7 |
| 13151 Appoline | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Vacant Land | 1/3/2023 | | | | 7 |
| 13153 Wyoming | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 7 |
| 13159 Meyers | 12/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 7 |
| 13159 Washburn | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | For Sale | 10/29/2023 | | | | 7 |
| 13204 Broadstreet | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/31/2015 | Compliance Achieved (Sales) | 6/22/2016 | | | | 7 |
| 13250 Hartwell | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Vacant Land | 1/17/2019 | | | | 7 |
| 13304 Longview | 8/1/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | QT Quarantine | 2/6/2024 | | | | 3 |
| 13301 Longview | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 4 |
| 13220 Broadstreet | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | Compliance (Sales) | 6/9/2023 | | | | 7 |
| 13336 Rosemary | 4/27/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/14/2024 | | | | 7 |
| 13340 Corbett | 6/22/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/24/2024 | QT Quarantine | 6/23/2024 | | | | 4 |
| 13349 Coburn | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 3/7/2024 | | | | 6 |
| 1345 Deen | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | Closed (No Compliance) | 3/27/2024 | Qunelus Saddique | zunedus06@gmail.com | | 3 |
| 13497 Chateau | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | Closed (No Compliance) | 4/23/2021 | | | | 3 |
| 13500 Faust | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2015 | Compliance Achieved (Sales) | 6/4/2021 | James Saddique | | (313) 377-7505 | 1 |
| 13501 Stahelin | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 8/2/2021 | | | | 1 |
| 13503 Northlawn | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | For Sale | 10/29/2023 | | | | 1 |
| 13509 Faust | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2015 | Compliance Achieved (Sales) | 9/12/2022 | | | | 1 |
| 13514 Artesian | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Compliance Achieved (Sales) | 4/30/2021 | | | | 1 |
| 13516 Mendota | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | Sold | 2/8/2024 | | | | 7 |
| 13530 Mendota | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | Closed (No Compliance) | 1/3/2024 | | | | 7 |
| 13536 Grandville | 4/1/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/1/2019 | Demolished | 5/14/2023 | | | | 1 |
| 13531 Appoline | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 6/24/2019 | | | | 7 |
| 13543 Greenview | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/20/2015 | Compliance Achieved (Sales) | 3/7/2024 | | | | 1 |
| 13545 Winwick | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/24/2020 | Prop N - Stabilization | 9/9/2022 | Justin Neil | justinneil@att.net | (248) 648-0484 | 1 |
| 13549 Warwick | 3/17/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | Closed (No Compliance) | 11/18/2020 | | | | 1 |
| 13550 Ashton | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Legal Quarantine | 6/20/2023 | | | | 1 |
| 13558 Montrose | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | Closed (No Compliance) | 12/15/2021 | | | | 1 |
| 13564 Stahelin | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Compliance Achieved (Sales) | 8/20/2019 | | | | 7 |
| 13570 Greenview | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 11/9/2024 | | | | 1 |
| 13576 Kentucky | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | For Sale | 10/29/2023 | | | | 1 |
| 13576 Greenview | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/11/2015 | For Sale | 2/28/2019 | | | | 1 |
| 13577 Greenview | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | OPOP Re-Review | 9/6/2022 | Kenyetta Jefferson | kenyettamarskaljefferson@gmail.com | (313) 629-5836 | 3 |
| 13582 Greenview | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2015 | For Sale | 10/29/2023 | James Smith | jams714@aol.com | (313) 273-9558 | 3 |
| 13588 Rangeview | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 12/15/2021 | | | | 7 |
| 13594 Hartwick Vista | 11/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/17/2016 | Consent Judgment | 12/18/2017 | | | | 7 |
| 13600 State Fair | 8/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Closed (No Compliance) | 3/7/2024 | | | | 3 |
| 13600 Penrod | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 7/23/2021 | | | | 1 |
| 13616 Warwick | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | Vacant Land | 2/28/2019 | | | | 1 |
| 13723 Castleton | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Closed (No Compliance) | 5/8/2023 | | | | 3 |
| 13838 Saratoga | 1/27/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | | | | 3 |
| 13854 Binder | 5/24/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/17/2024 | QT Quarantine | 7/7/2024 | | | | 7 |
| 13695 Capitol | 7/6/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | | | | 3 |
| 13701 Lappin | 2/15/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | | | | 3 |
| 13723 Castleton | 5/24/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 4 |
| 13877 Cottingham | 6/16/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/12/2014 | Compliance Achieved (Sales) | 5/16/2018 | | | | 1 |
| 13884 Carlisle | 6/16/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | Compliance Achieved (Sales) | 8/3/2016 | | | | 3 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 13900 Edmore Dr | 6/16/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/19/2014 | Compliance Achieved (Sales) | 9/19/2016 | | | | 3 |
| 13901 Rutherford | 8/16/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2019 | Compliance (Sales) | 3/23/2021 | | | | 1 |
| 13926 Asbury | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2019 | Compliance (Sales) | 3/2/2024 | | | | 1 |
| 13935 Asbury Park | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 12/10/2019 | | | | 1 |
| 13935 Greydale | 3/16/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2024 | QT Quarantine | 3/31/2024 | | | | 1 |
| 13960 Minock | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | For Sale | 2/17/2024 | | | | 1 |
| 13961 Auburn | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Reconveyance in Process | 3/25/2024 | | | | 1 |
| 13985 Forrer | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | Compliance Achieved (Sales) | 6/19/2019 | | | | 1 |
| 13986 Minock | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | For Sale (Sales) | 2/17/2024 | | | | 1 |
| 13986 Forrer | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | For Sale | 11/7/2019 | | | | 1 |
| 13988 Westwood | 8/4/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | For Sale | 10/29/2023 | | | | 1 |
| 13990 Plainview | 2/17/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/10/2017 | Compliance Achieved (Sales) | 12/23/2020 | | | | 1 |
| 13994 Minock | 3/6/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/26/2018 | Demolished | 9/20/2021 | | | | 1 |
| 14001 Lauder | 2/24/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 9/16/2024 | | | | 1 |
| 14001 Piedmont | 8/4/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/20/2015 | Closed (No Compliance) | 12/15/2021 | | | | 1 |
| 14003 Auburn | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Closed (No Compliance) | 3/14/2024 | | | | 1 |
| 14004 Westwood | 6/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/9/2015 | For Sale | 2/17/2024 | | | | 1 |
| 14009 Grandville | 8/4/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/20/2015 | Corrective Transfer | 5/31/2017 | | | | 1 |
| 14040 Glastonbury | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 10/30/2020 | | | | 1 |
| 14042 Evergreen | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 4/8/2022 | | | | 1 |
| 14046 Grandville | 6/20/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/26/2018 | Compliance Achieved (Sales) | 9/12/2022 | | | | 1 |
| 14075 Orleans | 3/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2022 | QT Quarantine | 1/3/2024 | Jesse Ferguson | jesseorm@aol.com | (313) 719-7372 | 3 |
| 14100 Montrose | 8/16/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/13/2020 | OPDF External Review | 6/24/2024 | Brian Pepper | brianp67@msn.com | (323) 646-5004 | 4 |
| 14103 Forrer | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Closed (No Compliance) | 3/7/2024 | | | | 1 |
| 14116 Seymour | 1/22/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/26/2022 | DJ Quarantine | 5/1/2024 | | | | 1 |
| 14127 Montrose | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Legal Reconveyance | 6/20/2023 | | | | 3 |
| 14127 Montrose | 9/28/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Potential Reconveyance | 6/3/2024 | | | | 1 |
| 14126 Orleans | 6/26/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 3 |
| 14150 Montrose | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance (Sales) | 7/10/2018 | | | | 1 |
| 14150 Granville | 6/5/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/24/2020 | Compliance (Sales) | 1/29/2024 | | | | 1 |
| 14153 Carlisle | 6/27/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/21/2019 | Compliance Achieved (Sales) | 4/7/2022 | | | | 3 |
| 14157 Montrose | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 11/26/2020 | | | | 1 |
| 14185 Prevost | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 11/19/2022 | | | | 1 |
| 14191 MckInstry | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 1/5/2017 | | | | 6 |
| 14201 Forrer | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance (Sales) | 5/18/2022 | | | | 1 |
| 14203 Marlowe | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2022 | QT Quarantine | 11/24/2023 | Tamina Thomas | talthomas08@yahoo.com | (248) 620-4884 | 1 |
| 14211 Plainview | 12/3/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/14/2016 | Compliance Achieved (Sales) | 3/7/2024 | | | | 1 |
| 14218 Asbury Blvd | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/26/2022 | DJ Quarantine | 5/3/2024 | | | | 6 |
| 14220 E State Fair | 8/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 9/28/2018 | | | | 3 |
| 14224 Granville | 8/4/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Compliance Achieved (Sales) | 10/28/2020 | | | | 1 |
| 14230 Forrer | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 1/22/2020 | | | | 1 |
| 14243 Virginia Park | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/22/2014 | Closed (No Compliance) | 4/13/2021 | | | | 5 |
| 14247 Ohio | 9/28/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/2/2020 | Compliance Achieved (Sales) | 9/20/2023 | | | | 7 |
| 14250 Rutland | 7/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/24/2014 | Compliance Achieved (Sales) | 6/23/2024 | | | | 7 |
| 14250 Corbett | 4/27/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2020 | QT Quarantine | 7/14/2024 | | | | 4 |
| 14258 Glenfield | 4/27/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2022 | DJ Quarantine | 1/5/2022 | | | | 4 |
| 14261 Canton | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | DJ Quarantine | 6/17/2024 | Perry Jemison | pwjob@yahoo.com | (313) 399-2560 | 5 |
| 14269 Appoline | 5/24/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 6/2/2024 | | | | 7 |
| 14329 W Euclid | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2014 | Compliance (Sales) | 11/1/2021 | | | | 5 |
| 14342 Stahelin | 5/25/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 1 |
| 14305 Winthrop | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Closed (No Compliance) | 11/19/2019 | | | | 1 |
| 14311 250th St | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance Achieved (Sales) | 12/4/2019 | | | | 6 |
| 14310 Strathmoor | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2022 | QT Quarantine | 1/18/2024 | | | | 1 |
| 14311 Freeland | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 1 |
| 14314 Sussex | 10/21/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2022 | QT Quarantine | 12/7/2023 | | | | 1 |
| 14319 Mays | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 5/9/2021 | | | | 5 |
| 14320 St Marys | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 4/14/2021 | | | | 1 |
| 14322 Auburn | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 5/27/2021 | | | | 1 |
| 14329 St Marys | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 5/13/2019 | | | | 1 |
| 14337 Winthrop | 9/28/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 2/8/2019 | | | | 1 |
| 14347 Minock | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 3/24/2021 | | | | 1 |
| 14350 Minock | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | For Sale | 7/6/2021 | | | | 1 |
| 14353 Prevost | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 7/28/2020 | | | | 1 |
| 14352 Evergreen | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Compliance Achieved (Sales) | 2/22/2019 | | | | 1 |
| 14359 Westwood | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Reconveyance in Process | 6/14/2024 | | | | 1 |
| 14361 Terry | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2022 | QT Quarantine | 9/23/2023 | | | | 1 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 14367 Prevost | 8/16/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2019 | Closed (No Compliance) | 5/6/2024 | | | | 5 |
| 1438 Carton | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Vacant Land | 5/8/2024 | | | | 5 |
| 14384 Kercheval | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | QT Quarantine | 10/7/2020 | | | | 1 |
| 14388 Westwood | 8/4/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/19/2015 | Closed (No Compliance) | 12/19/2023 | | | | 1 |
| 14394 Evergreen | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Compliance Achieved (Sales) | 5/31/2022 | | | | 1 |
| 1441 Longfellow | 2/15/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | Jennie Parrett | jennie@homedoreaity.com | (407) 447-5000 | 5 |
| 14410 Cedargrove | 2/26/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2016 | Compliance Achieved (Sales) | 5/24/2024 | | | | 4 |
| 14414 Evergreen | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | For Sale | 7/6/2021 | | | | 1 |
| 14420 Westwood | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/5/2016 | Compliance Achieved (Sales) | 3/5/2022 | | | | 1 |
| 14427 Prevost | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | Closed (No Compliance) | 10/5/2017 | | | | 5 |
| 14433 Asbury Park | 4/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | Compliance Achieved (Sales) | 7/1/2021 | | | | 1 |
| 14450 Biosgird Dr | 6/16/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/12/2014 | Compliance Achieved (Sales) | 8/29/2018 | | | | 3 |
| 1449 W Philadelphia | 9/22/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Institutional Partner Coordination | 5/5/2017 | | | | 5 |
| 14527 Grand Blvd | 5/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2015 | Potential Reconveyance | 9/26/2023 | | | | 5 |
| 14561 E Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Vacant Land | 2/28/2019 | | | | 5 |
| 14560 Asbury Park | 10/20/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | Closed (No Compliance) | 12/13/2018 | | | | 1 |
| 14575 St Marys | 4/11/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/10/2017 | Compliance Achieved (Sales) | 11/3/2021 | | | | 1 |
| 1458 Calvert | 5/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2015 | Compliance Achieved (Sales) | 2/21/2020 | | | | 5 |
| 14595 Fielding | 2/4/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2024 | QT Quarantine | 4/14/2024 | | | | 1 |
| 1460 Montclair | 4/29/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 9/20/2023 | | | | 4 |
| 14624 Prevost | 7/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/26/2016 | Compliance Achieved (Sales) | 8/3/2020 | | | | 5 |
| 14626 Fairmount Dr | 6/16/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/19/2014 | Compliance Achieved (Sales) | 6/20/2016 | | | | 3 |
| 14650 Winthrop | 4/2/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2019 | Compliance Achieved (Sales) | 10/27/2021 | | | | 1 |
| 14669 Mayfield | 11/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2016 | Vacant Land | 8/8/2023 | | | | 4 |
| 1469 W Philadelphia | 9/22/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Compliance Achieved (Sales) | 11/6/2023 | | | | 5 |
| 1469 Virginia Park | 6/16/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/8/2016 | Compliance Achieved (Sales) | 9/9/2019 | Marilyn Mullane | mmullane@imlegalservices.org | (313) 774-0357 | 5 |
| 1481 Leicester Ct | 9/21/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2016 | Compliance Achieved (Sales) | 7/28/2022 | | | | 5 |
| 14805 E State Fair | 2/5/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2019 | Sold | 5/30/2024 | | | | 3 |
| 1481 Fischer | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 5 |
| 14838 Fairmount Dr | 1/14/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/29/2019 | Compliance Achieved (Sales) | 9/9/2022 | | | | 3 |
| 14841 Winthrop | 2/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2024 | QT Quarantine | 4/14/2024 | | | | 1 |
| 14870 Mansfield | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance (Sales) | 9/7/2023 | | | | 3 |
| 14872 Rosemont | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 11/17/2023 | | | | 1 |
| 14879 Pierson | 7/1/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance Achieved (Sales) | 9/14/2022 | | | | 1 |
| 14883 Marlowe | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 6/2/2024 | | | | 1 |
| 14896 Stout | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 1 |
| 14901 Coram | 12/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 4 |
| 14906 Rossini Drive | 6/27/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2020 | Compliance Achieved (Sales) | 3/2/2022 | | | | 3 |
| 14911 Biosgird Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance (Sales) | 9/7/2023 | | | | 3 |
| 14911 Houston-Whittier | 1/23/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 4 |
| 14914 Prevost | 7/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2022 | QT Quarantine | 1/18/2024 | | | | 1 |
| 14927 Archdale | 6/5/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 6/2/2024 | | | | 1 |
| 14931 Pierson | 4/3/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/16/2020 | QT Quarantine | 12/17/2021 | | | | 1 |
| 14946 Lauder | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/22/2023 | QT Quarantine | 7/22/2023 | | | | 1 |
| 14981 E State Fair | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance (Sales) | 9/16/2021 | | | | 3 |
| 14981 Edmore Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance Achieved (Sales) | 5/16/2018 | | | | 4 |
| 14998 Wilfred | 2/28/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/24/2024 | QT Quarantine | 6/23/2024 | | | | 4 |
| 1504 W Euclid | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2015 | Compliance (Sales) | 11/1/2023 | | | | 5 |
| 15044 Asbury Park | 1/23/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/26/2024 | QT Quarantine | 5/1/2024 | | | | 1 |
| 15044 Binsgird Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Compliance Achieved (Sales) | 7/28/2022 | Tommy Risby | tommyrisby@gmail.com | (313) 702-3011 | 3 |
| 15064 Park Grove | 10/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 4 |
| 1507 Evans | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | Closed (No Compliance) | 5/7/2021 | | | | 6 |
| 1508 Lvernois | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Closed (No Compliance) | 2/13/2023 | | | | 6 |
| 1509 W Philadelphia | 1/27/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2015 | Compliance Achieved (Sales) | 11/6/2020 | | | | 5 |
| 15090 Prest | 1/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | QT Quarantine | 6/10/2023 | | | | 1 |
| 15136 Winthrop | 7/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2016 | Compliance Achieved (Sales) | 8/2/2018 | | | | 1 |
| 1515 17th St | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Closed (No Compliance) | 11/16/2020 | | | | 6 |
| 1515 Hurlbut | 6/1/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/25/2024 | | | | 5 |
| 15201 Carlisle | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Closed (No Compliance) | 1/5/2018 | | | | 3 |
| 15225 E State Fair | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 12/10/2021 | | | | 3 |
| 15240 Binsgird Dr | 11/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Compliance Achieved (Sales) | 7/28/2022 | | | | 3 |
| 15244 Rossini Drive | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Vacant Land | 6/7/2019 | | | | 3 |
| 15251 Maddelein | 1/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 3 |
| 15265 E State Fair | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 6/10/2020 | | | | 3 |
| 15290 Eastburn | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Closed (No Compliance) | 3/16/2022 | | | | 3 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 1534 W Euclid | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/16/2014 | Compliance (Sales) | 11/1/2023 | | | | 5 |
| 15355 Auburn | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 8/9/2021 | | | | 1 |
| 15351 Muirland | 9/20/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/25/2018 | QT Quarantine | 7/28/2022 | | | | 2 |
| 15402 Fairmount Dr | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 3/18/2022 | | | | 3 |
| 1541 Lee Pl | 9/22/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2015 | Compliance (Sales) | 12/16/2021 | | | | 5 |
| 15411 Minock | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Demolished | 9/8/2021 | | | | 1 |
| 15435 Biltmore Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/13/2015 | For Sale | 10/29/2023 | | | | 3 |
| 1542 W Euclid | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/16/2014 | Compliance (Sales) | 11/1/2023 | | | | 5 |
| 15453 Ardmore | 2/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2024 | QT Quarantine | 4/14/2024 | | | | 1 |
| 1545 W Euclid | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Compliance (Sales) | 11/1/2023 | | | | 5 |
| 1546 Burlingame | 5/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | For Sale | 2/17/2024 | | | | 5 |
| 15464 Indiana | 5/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | For Sale | 11/19/2023 | | | | 2 |
| 1547 Montclair | 4/29/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2024 | QT Quarantine | 2/22/2024 | | | | 4 |
| 15470 Murray Hill | 7/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/14/2016 | Compliance (Buy Back) | 3/7/2024 | | | | 1 |
| 15474 Robson | 2/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/30/2015 | QT Quarantine | 4/14/2024 | | | | 1 |
| 15485 Grayfield | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 1 |
| 1550 Mckinstry | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/23/2015 | Closed (No Compliance) | 12/13/2021 | | | | 6 |
| 15508 Baylis | 5/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/25/2015 | For Sale | 2/17/2024 | | | | 2 |
| 15516 Eastburn | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Reconveyance In Process | 7/10/2024 | | | | 3 |
| 15520 Carlisle | 8/16/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/31/2019 | Compliance (Buy Back) | 9/28/2023 | | | | 3 |
| 1553 Evans | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | Closed (No Compliance) | 12/13/2021 | | | | 6 |
| 1555 W Philadelphia | 9/22/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Compliance (Sales) | 12/16/2021 | | | | 5 |
| 15600 Rossin Drive | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 9/29/2022 | | | | 3 |
| 15644 Eastburn | 1/14/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/17/2018 | Compliance Achieved (Sales) | 11/30/2023 | | | | 3 |
| 15645 Rossin Drive | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance (Sales) | 3/26/2024 | | | | 3 |
| 15661 Eastburn | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Closed (No Compliance) | 6/20/2024 | | | | 3 |
| 15666 Ferdinand | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/23/2015 | Compliance Achieved (Sales) | 8/1/2023 | | | | 6 |
| 15661 Eastburn | 1/14/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/17/2018 | Compliance (Sales) | 8/30/2023 | | | | 3 |
| 15667 E State Fair | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | For Sale | 7/5/2024 | | | | 3 |
| 15708 Eastburn | 5/11/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 2/24/2021 | | | | 3 |
| 15730 Mansfield | 7/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/18/2020 | QT Quarantine | 8/19/2021 | Jevan Ford | jayont.st.kin@gmail.com | (313) 401 2061 | 1 |
| 15739 Mansfield | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2024 | QT Quarantine | 5/17/2024 | | | | 1 |
| 15740 Westbrook | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 1 |
| 1575 W Grand Blvd | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Demolished | 3/25/2024 | | | | 6 |
| 15750 Ferguson | 9/29/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/15/2019 | Compliance Achieved (Sales) | 11/17/2022 | | | | 1 |
| 15754 Evergreen | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 4/26/2021 | | | | 1 |
| 15764 Grayfield | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | QT Quarantine | 4/14/2024 | | | | 1 |
| 15800 Mayfield | 3/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2020 | Compliance Achieved (Sales) | 5/3/2022 | | | | 1 |
| 15819 Tacoma | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 1/6/2018 | | | | 3 |
| 15820 Mansfield | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Potential Reconveyance | 1/19/2022 | | | | 1 |
| 15823 Winthrop | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | For Sale | 4/27/2021 | | | | 1 |
| 1583 Military | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Closed (No Compliance) | 2/10/2021 | | | | 6 |
| 15838 Winthrop | 1/31/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2018 | QT Quarantine | 3/9/2022 | | | | 1 |
| 15838 Fairmount Dr | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/15/2015 | Compliance Achieved (Sales) | 9/11/2020 | | | | 3 |
| 1585 Alter | 9/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | Closed (No Compliance) | 4/29/2019 | | | | 4 |
| 15853 E State Fair | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Vacant Land | 6/23/2020 | | | | 3 |
| 15853 Rossin Drive | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Closed (No Compliance) | 7/17/2023 | | | | 3 |
| 15854 Fairmount Dr | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Closed (No Compliance) | 3/7/2024 | | | | 3 |
| 15894 Mansfield | 1/31/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2018 | QT Quarantine | 4/7/2024 | | | | 1 |
| 15895 E State Fair | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/20/2015 | Vacant Land | 6/23/2020 | | | | 3 |
| 15895 Iliad | 3/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | For Sale | 2/17/2024 | | | | 1 |
| 15901 Fairmount Dr | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 12/4/2023 | | | | 3 |
| 15910 Prevost | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance Achieved (Sales) | 7/21/2021 | | | | 1 |
| 15914 Westbrook | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/20/2015 | Vacant Land | 3/21/2019 | | | | 1 |
| 15919 E State Fair | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | Closed (No Compliance) | 9/3/2021 | | | | 3 |
| 15931 Prairie | 3/9/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | QT Quarantine | 4/7/2024 | | | | 2 |
| 16033 Elsworth | 4/2/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2019 | Compliance Achieved (Sales) | 4/1/2024 | | | | 3 |
| 16033 Hemlock | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | For Sale | 2/17/2024 | | | | 1 |
| 16044 Charlotte | 3/11/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/17/2020 | QT Quarantine | 3/21/2023 | | | | 3 |
| 16053 Bringard Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 7/1/2019 | | | | 3 |
| 16074 Rutland | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/26/2022 | Vacant Land | 6/2/2020 | | | | 2 |
| 16075 Eastburn | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/13/2015 | For Sale | 10/29/2023 | | | | 3 |
| 16082 Fairmount Dr | 1/11/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2017 | Sales Hold | 11/21/2023 | | | | 3 |
| 1609 Livernois | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Closed (No Compliance) | 4/27/2022 | | | | 6 |
| 16110 Mckinstry | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/16/2015 | Demo Review | 5/30/2024 | | | | 6 |
| 16101 Novara | 1/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/25/2022 | QT Quarantine | 5/6/2024 | | | | 3 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 16114 Pierson | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/16/2016 | Compliance Achieved (Sales) | 3/1/2024 | | | | 1 |
| 16125 Westbrook | 1/28/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2022 | QT Quarantine | 12/21/2023 | | | | 1 |
| 16124 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | QT Quarantine | 9/30/2016 | | | | 2 |
| 16128 Holmur | 1/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance (No Compliance) | 10/10/2022 | | | | 2 |
| 16130 Holmur | 1/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance (Sales) | 10/10/2022 | | | | 2 |
| 16130 Prevost | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2019 | Sold | 7/4/2024 | | | | 1 |
| 16134 Blackstone | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | Closed (No Compliance) | 4/15/2021 | | | | 1 |
| 16143 Holmur | 8/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/21/2015 | Corrective Transfer | 7/12/2018 | | | | 2 |
| 16145 Burt Rd | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 1/3/2024 | | | | 1 |
| 16149 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | Compliance Achieved (Sales) | 5/25/2021 | | | | 2 |
| 16149 Wisconsin | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Compliance Achieved (Sales) | 2/20/2020 | | | | 2 |
| 16154 Greenlawn | 3/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/6/2015 | Compliance Achieved (Sales) | 5/20/2019 | | | | 2 |
| 16150 Holmur | 8/31/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/21/2015 | Compliance Achieved (Sales) | 11/10/2022 | | | | 1 |
| 16157 West Parkway | 3/20/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/22/2024 | QT Quarantine | 1/22/2024 | | | | 2 |
| 16157 Wisconsin | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2014 | Compliance Achieved (Sales) | 3/8/2023 | | | | 2 |
| 16161 Roselawn | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | Compliance Achieved (Sales) | 7/8/2016 | | | | 2 |
| 16165 Ohio | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/16/2014 | Compliance Achieved (Sales) | 11/16/2016 | | | | 2 |
| 16165 Trinity | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 7/9/2021 | | | | 1 |
| 16166 Westbrook | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | Compliance Achieved (Sales) | 3/14/2018 | | | | 1 |
| 16166 Holmur | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2014 | Compliance Achieved (Sales) | 7/12/2016 | | | | 2 |
| 16172 Alte | 9/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Compliance Achieved (Sales) | 6/15/2017 | | | | 4 |
| 16170 Kentucky | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | Compliance Achieved (Sales) | 1/24/2022 | | | | 2 |
| 16177 Wisconsin | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/16/2014 | Compliance Achieved (Sales) | 3/30/2016 | | | | 2 |
| 16182 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2014 | Compliance Achieved (Sales) | 8/8/2017 | | | | 2 |
| 16184 Kentucky | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2014 | Compliance Achieved (Sales) | 1/24/2022 | | | | 2 |
| 16186 Kentucky | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2014 | QT Quarantine | 9/2/2021 | | | | 2 |
| 16193 Ohio | 5/14/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/28/2020 | QT Quarantine | 10/28/2023 | Joseph Jones | amppropertymgt@gmail.com | | 2 |
| 16191 Patton | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | Closed (No Compliance) | 4/15/2021 | | | | 1 |
| 16195 Burt Rd | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/10/2017 | Compliance Achieved (Sales) | 2/10/2022 | | | | 1 |
| 16200 Morrell | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2019 | Demo Review | 6/13/2024 | | | | 6 |
| 16200 Murray Hill | 3/17/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/24/2020 | QT Quarantine | 3/21/2023 | | | | 1 |
| 16202 DeWitt | 6/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/27/2015 | Compliance Achieved (Sales) | 9/26/2016 | | | | 2 |
| 16207 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | Compliance Achieved (Sales) | 12/16/2019 | | | | 2 |
| 16209 Patton | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 5/16/2016 | | | | 1 |
| 16215 E State Fair | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 3/7/2024 | | | | 3 |
| 16218 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | For Sale | 10/29/2023 | | | | 2 |
| 16218 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/16/2014 | Closed (No Compliance) | 3/30/2016 | | | | 2 |
| 16219 Ohio | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | QT Quarantine | 9/14/2022 | | | | 1 |
| 16221 Indiana | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Release of Interest | 1/9/2018 | | | | 2 |
| 16226 Fairmount Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Compliance Achieved (Sales) | 2/24/2021 | | | | 3 |
| 16229 Eastburn | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/4/2024 | | | | 3 |
| 16233 Cadillac | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | Compliance Achieved (Sales) | 5/22/2024 | | | | 5 |
| 16237 Lahser | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance Achieved (Sales) | 4/21/2021 | | | | 1 |
| 16240 Rossini Drive | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance Achieved (Sales) | 7/29/2019 | | | | 3 |
| 16245 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2014 | Closed (No Compliance) | 7/20/2020 | | | | 2 |
| 16246 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/16/2014 | Compliance Achieved (Sales) | 11/13/2017 | | | | 2 |
| 16248 Brigard Dr | 12/4/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | QT Quarantine | 5/22/2024 | Susan Jones | susanjonesremax@yahoo.com | (313) 247-7740 | 3 |
| 16248 Manning | 1/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 3 |
| 16250 Indiana | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/6/2014 | Compliance Achieved (Sales) | 10/20/2017 | | | | 2 |
| 16252 Ohio | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/16/2014 | Compliance Achieved (Sales) | 7/12/2016 | | | | 1 |
| 16258 Rossini Drive | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | Closed (No Compliance) | 3/7/2024 | | | | 3 |
| 16260 Rossini Drive | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Reconveyance in Process | 3/24/2024 | | | | 3 |
| 16281 E State Fair | 2/5/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2019 | Compliance Achieved (Sales) | 4/26/2023 | | | | 3 |
| 16284 Fairmount Dr | 1/11/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2019 | Compliance Achieved (Sales) | 3/2/2022 | | | | 3 |
| 16311 Custer Drive | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Compliance Achieved (Sales) | 7/21/2020 | | | | 3 |
| 16271 Custer Drive | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Compliance Achieved (Sales) | 7/20/2020 | | | | 3 |
| 16400 Eastburn | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 12/13/2021 | | | | 3 |
| 16403 Brigard Dr | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Compliance Achieved (Sales) | 6/21/2019 | | | | 3 |
| 1641 Clements | 5/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | For Sale | 7/9/2024 | | | | 2 |
| 16411 Tacoma | 1/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 3 |
| 16415 Brigard Dr | 2/13/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/6/2017 | Closed (No Compliance) | 6/7/2023 | | | | 3 |
| 16423 DeQuindre | 2/5/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/4/2019 | Compliance Achieved (Sales) | 11/19/2021 | | | | 3 |
| 16425 Cottingham | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 4/13/2017 | | | | 3 |
| 1647 W Grand Blvd | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance (Sales) | 12/11/2020 | | | | 6 |
| 16479 Carlisle | 11/24/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 1/24/2019 | | | | 3 |
| 16484 Fairmount Dr | 4/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Compliance Achieved (Sales) | 9/7/2018 | | | | 3 |
| 16500 Ohio | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/27/2014 | Closed (No Compliance) | 9/22/2017 | | | | 2 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 16503 Strout | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | Closed (No Compliance) | 10/12/2021 | | | | 1 |
| 16515 Pierson | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2019 | Compliance Achieved (Sales) | 7/13/2022 | | | | 1 |
| 16530 Rutland | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2014 | Closed (No Compliance) | 6/10/2015 | | | | 1 |
| 16534 Sunderland Rd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Corrective Transfer | 2/10/2017 | | | | 1 |
| 16536 Lenore | 2/14/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 1 |
| 16537 Fielding | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | Compliance Achieved (Sales) | 9/23/2019 | | | | 1 |
| 16539 Northlawn | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Compliance Achieved (Sales) | 9/8/2016 | | | | 2 |
| 16542 Lindsay | 11/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/20/2017 | Compliance Achieved (Sales) | 6/22/2022 | | | | 1 |
| 16545 Blackstone | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | Compliance Achieved (Sales) | 8/15/2019 | | | | 1 |
| 16558 Cherrylawn | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/27/2014 | Compliance Achieved (Sales) | 7/8/2016 | | | | 2 |
| 16559 Kentucky | 4/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Potential Reconveyance | 4/5/2024 | | | | 2 |
| 16564 Pierson | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | Closed (No Compliance) | 6/10/2020 | | | | 1 |
| 16566 Stoepel | 3/2/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2024 | QT Quarantine | 4/7/2024 | | | | 2 |
| 16572 Murray Hill | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Closed (No Compliance) | 3/20/2022 | | | | 1 |
| 16586 Asbury Park | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Closed (No Compliance) | 3/3/2022 | | | | 1 |
| 16591 Avon | 2/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Compliance Achieved (Sales) | 4/1/2021 | | | | 1 |
| 16596 Blackstone | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2017 | Closed (No Compliance) | 12/15/2021 | | | | 1 |
| 16600 Rutherford | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Compliance Achieved (Sales) | 8/12/2019 | | | | 1 |
| 16610 Chandler Park Dr | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/12/2014 | Compliance Achieved (Sales) | 10/4/2016 | | | | 4 |
| 16703 Pierson | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | For Sale | 7/6/2024 | | | | 1 |
| 16707 St Marys | 11/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2016 | Closed (No Compliance) | 3/27/2024 | | | | 1 |
| 16719 Gilchrist | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Compliance Achieved (Sales) | 10/17/2019 | | | | 1 |
| 16732 Patton | 2/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Compliance Achieved (Sales) | 9/12/2018 | | | | 1 |
| 16743 Lahser | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/26/2016 | Consent Judgment | 4/4/2016 | | | | 1 |
| 16744 Lindsay | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Approved for Posting | 7/16/2024 | | | | 1 |
| 16757 Lahser | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | Compliance Achieved (Sales) | 9/29/2016 | | | | 1 |
| 16758 Mansfield | 5/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance Achieved (Sales) | 2/17/2021 | | | | 1 |
| 16801 Burgess | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 12/16/2021 | | | | 1 |
| 16804 Westbrook | 9/14/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | Vacant Land | 1/15/2018 | | | | 1 |
| 16815 Chatham | 9/10/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2022 | Compliance Achieved (Sales) | 8/20/2023 | | | | 1 |
| 16820 Greydale | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/25/2014 | Closed (No Compliance) | 6/6/2024 | | | | 1 |
| 16890 Pennington | 8/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/29/2016 | Quarantine | 4/7/2024 | | | | 2 |
| 16901 Lawton | 8/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/21/2015 | Vacant Land | 12/11/2019 | | | | 2 |
| 16911 Burgess | 5/12/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/18/2014 | Potential Reconveyance | 8/29/2022 | | | | 1 |
| 16933 Chandler Park Dr | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/11/2014 | Release of Interest | 4/18/2016 | | | | 4 |
| 1700 Central | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Closed (No Compliance) | 7/27/2021 | | | | 6 |
| 17041 Chandler Park Dr | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/11/2014 | Compliance Achieved (Sales) | 3/30/2016 | | | | 4 |
| 17117 Waltham | 9/14/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2019 | Vacant Land | 3/7/2019 | | | | 4 |
| 17126 Arlington | 9/14/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | QT Quarantine | 8/30/2023 | | | | 3 |
| 17126 Irene | 11/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/15/2016 | Closed (No Compliance) | 1/7/2021 | | | | 2 |
| 17127 Ontario | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2015 | Closed (No Compliance) | 10/14/2021 | | | | 4 |
| 17127 Santa Barbara | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/8/2014 | Approved For Complaint | 6/9/2021 | ericcurtisone@gmail.com | | 917-627-0457 | 2 |
| 17133 Strathmoor | 9/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2014 | Closed (No Compliance) | 8/2/2017 | Eric Curtis | | | 2 |
| 17142 Waverly | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/12/2014 | For Sale | 10/29/2023 | | | | 2 |
| 17146 Hartwell | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | 4/16/2021 | | | | 2 |
| 17148 Waverly | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 8/20/2023 | | | | 2 |
| 17159 Anglin | 9/14/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 11/11/2023 | | | | 3 |
| 17169 Philadelphia | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/22/2014 | Demolished | 6/13/2017 | | | | 5 |
| 17163 Lesure | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2022 | QT Quarantine | 6/9/2022 | | | | 1 |
| 17164 Birwood | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 10/14/2016 | | | | 2 |
| 17174 Littlefield | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Closed (No Compliance) | 3/22/2021 | | | | 2 |
| 17180 Stoepel | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2015 | Compliance Achieved (Sales) | 8/15/2019 | | | | 2 |
| 17190 Lumont | 6/26/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 3 |
| 17202 Waltham | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2024 | QT Quarantine | 3/31/2024 | Benny Ellerbee | bcellerbee@gmail.com | (313) 802-8960 | 3 |
| 17209 Murray Hill | 9/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/8/2017 | Compliance Achieved (Sales) | 1/27/2020 | Brian Pepper | brianp8787@msn.com | (323) 646-5004 | 2 |
| 1721 Atkinson | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/25/2015 | Compliance Achieved (Sales) | 8/17/2020 | | | | 5 |
| 1721 Green | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/23/2015 | Closed (No Compliance) | 12/16/2021 | | | | 6 |
| 17213 Forrer | 9/8/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 2/28/2022 | | | | 2 |
| 17239 Hayden | 12/7/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 1 |
| 17239 Vaughan | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2015 | Compliance Achieved (Sales) | 9/20/2020 | | | | 1 |
| 1725 Roe | 9/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/26/2017 | Compliance Achieved (Sales) | 6/28/2019 | | | | 4 |
| 1730 E Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | Compliance Achieved (Sales) | 4/22/2021 | | | | 5 |
| 1730 Edison | 6/22/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/15/2014 | Compliance Achieved (Sales) | 12/16/2020 | | | | 5 |
| 17300 Woodingham | 3/20/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Compliance Achieved (Sales) | 4/14/2024 | | | | 2 |
| 17301 Beaverland | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 2/10/2022 | | | | 1 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 17309 Hamburg | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 2 |
| 17321 Littlefield | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2016 | Compliance Achieved (Sales) | 6/16/2021 | | | | 2 |
| 17332 Hazelwood | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/14/2014 | Vacancy in Process | 4/27/2021 | | | | 2 |
| 17336 Ohio | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Closed (No Compliance) | 6/26/2017 | | | | 2 |
| 17336 Prairie | 8/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 2/25/2021 | | | | 2 |
| 17338 Northlawn | 1/14/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2024 | QT Quarantine | 2/22/2024 | Rajat Khurana | raja@westcoastllc.com | (714) 612-4857 | 2 |
| 17340 Santa Rosa | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/8/2015 | Closed (No Compliance) | 8/16/2016 | | | | 2 |
| 17344 Appoline | 1/18/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2022 | QT Quarantine | 1/18/2024 | | | | 2 |
| 17365 Bovenod | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 1/5/2017 | | | | 2 |
| 17366 Woodbine | 2/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/10/2023 | QT Quarantine | 9/9/2023 | | | | 1 |
| 17373 Griggs | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 4/21/2022 | | | | 2 |
| 17376 Hartwell | 6/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 8/20/2023 | | | | 2 |
| 17377 Pennington | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2019 | Occupied | 3/1/2024 | Emiko Morimoto | quaemi@yahoo.co.jp | +81 90 3973 8151 | 3 |
| 17410 Greenlawn | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/1/2014 | Closed (No Compliance) | 3/28/2016 | | | | 2 |
| 17414 Washburn | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2015 | Compliance Achieved (Sales) | 4/20/2022 | | | | 2 |
| 17522 Pennington | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2014 | Compliance Achieved (Sales) | 10/31/2019 | | | | 2 |
| 17584 Monica | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2015 | Compliance (Sales) | 8/21/2019 | | | | 2 |
| 17569 Cherrylawn | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/15/2016 | Compliance Achieved (Sales) | 5/11/2020 | | | | 5 |
| 17573 Asbury Park | 3/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | QT Quarantine | 4/7/2024 | | | | 5 |
| 17760 Medium | 3/22/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Compliance Achieved (Sales) | 10/29/2018 | | | | 2 |
| 17600 Cherrylawn | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2015 | Closed (No Compliance) | 8/1/2016 | | | | 5 |
| 17774 Meldrum | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Corrective Transfer | 6/1/2016 | | | | 3 |
| 17801 Mcdougall | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/9/2024 | | | | 3 |
| 17801 Cardoni | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | For Sale | 2/17/2024 | | | | 3 |
| 18001 Washburn | 6/19/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/7/2018 | Compliance Achieved (Sales) | 3/9/2022 | | | | 2 |
| 18007 Westphalia | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | Closed (No Compliance) | 10/30/2023 | | | | 3 |
| 18020 Wexford | 3/18/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2020 | QPDP Re-Review | 4/23/2024 | | | | 3 |
| 18031 Sunset | 2/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | | | | 1 |
| 18046 Norwood | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/8/2015 | Compliance Achieved (Sales) | 8/11/2022 | | | | 3 |
| 18050 Goddard | 12/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 2/8/2024 | Donna Pathway-Brown | pathwaydonna_esq@yahoo.com | (310) 403-0159 | 3 |
| 18058 Northlawn | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2024 | DJ Quarantine | 5/21/2024 | Frank Garrett | smool@feoldoal.com | (313) 454-9384 | 3 |
| 18060 Revere | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/15/2016 | Compliance Achieved (Sales) | 2/28/2019 | | | | 3 |
| 18070 Revere | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Vacant Land | 2/28/2019 | | | | 3 |
| 18075 Roselawn | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2014 | Compliance Achieved (Sales) | 7/28/2022 | | | | 2 |
| 18115 Cherrylawn | 5/27/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/1/2014 | Compliance Achieved (Sales) | 11/16/2020 | | | | 2 |
| 18120 Linser | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Lease/ROI/FTLA | 2/20/2024 | | | | 1 |
| 18200 San Juan | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/31/2015 | Compliance Achieved (Sales) | 1/23/2018 | | | | 2 |
| 18230 Eureka | 6/22/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2019 | Compliance Achieved (Sales) | 6/21/2019 | | | | 1 |
| 18234 Woodingham | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 1/13/2022 | | | | 2 |
| 18236 Linser | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/1/2015 | Compliance Achieved (Sales) | 1/27/2023 | | | | 1 |
| 18247 Stoepel | 3/11/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/17/2020 | Compliance (Buy Back) | 2/8/2024 | | | | 2 |
| 18261 Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2022 | QT Quarantine | 6/29/2021 | | | | 5 |
| 18281 Evergreen | 6/22/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance (Sales) | 7/15/2024 | | | | 1 |
| 18400 Norwood | 1/23/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 10/2/2024 | | | | 3 |
| 18403 Steel | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Compliance Achieved (Sales) | 11/21/2017 | | | | 3 |
| 18404 Dean | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 5/20/2021 | | | | 2 |
| 18411 Washburn | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Closed (No Compliance) | 1/3/2024 | | | | 2 |
| 18415 Dean | 11/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/15/2016 | Compliance Achieved (Sales) | 6/14/2021 | | | | 2 |
| 18423 Norwood | 6/19/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2022 | QT Quarantine | 2/23/2022 | | | | 3 |
| 18425 Moxeng | 6/22/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/2/2018 | Compliance Achieved (Sales) | 3/11/2021 | | | | 3 |
| 18430 Hartwell | 1/23/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 3 |
| 18431 Kelly Rd | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Closed (No Compliance) | 12/21/2023 | | | | 4 |
| 18443 Binder | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 4 |
| 18450 Griggs | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Closed (No Compliance) | 3/2/2021 | | | | 2 |
| 18453 Monica | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 9/9/2021 | | | | 2 |
| 18455 Revere | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2015 | Compliance Achieved (Sales) | 9/26/2022 | | | | 3 |
| 18461 Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Compliance Achieved (Sales) | 6/22/2022 | | | | 3 |
| 18461 Granville | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2015 | Compliance (Sales) | 1/25/2024 | | | | 5 |
| 18481 Teppert | 9/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 3 |
| 18482 Teppert | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/4/2014 | For Sale | 7/5/2024 | | | | 3 |
| 18466 Griggs | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Compliance Achieved (Sales) | 1/30/2019 | | | | 2 |
| 18468 Binder | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/3/2014 | Compliance Achieved (Sales) | 7/14/2020 | | | | 2 |
| 18471 Teppert | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Compliance Achieved (Sales) | 3/14/2011 | | | | 3 |
| 18475 Wexford | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/25/2017 | Compliance Achieved (Sales) | 10/22/2018 | | | | 3 |
| 18475 Parkside | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 3/30/2016 | | | | 3 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 18493 Bloom | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | Deshun Jackson | fatshun82@gmail.com | (313) 737-7739 | 3 |
| 18509 Westphalia | 12/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 7/18/2024 | | | | 3 |
| 18513 Andover Rosa | 7/26/2024 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/7/2024 | QT Quarantine | 7/2/2024 | | | | 2 |
| 18514 Wexford | 10/13/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/9/2015 | Closed (No Compliance) | 3/7/2024 | | | | 1 |
| 18531 Shiawassee | 10/22/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 1 |
| 18541 Fielding | 3/20/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 6/2/2024 | | | | 1 |
| 18572 Binder | 10/13/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/6/2015 | For Sale | 2/29/2021 | | | | 5 |
| 18593 Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 6/14/2024 | | | | 3 |
| 18594 Rosepark | 6/19/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 3 |
| 18600 Irene | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 12/20/2016 | | | | 2 |
| 18637 Greenview | 8/31/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 4/8/2021 | | | | 1 |
| 18638 Sunderland Rd | 9/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/20/2015 | Closed (No Compliance) | 4/17/2021 | | | | 1 |
| 18645 Forrer | 3/6/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | QT Quarantine | 4/7/2024 | | | | 2 |
| 18645 Winningham | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/19/2014 | Closed (No Compliance) | 6/11/2018 | | | | 2 |
| 18652 Hartwell | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Occupied | 3/1/2024 | | | | 2 |
| 18663 Klinger | 10/13/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2015 | Compliance Achieved (Sales) | 5/1/2023 | | | | 3 |
| 18684 Conley | 2/13/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | Marvin Rutland | msrnation46@gmail.com | (313) 330-3013 | 1 |
| 18687 Greenview | 8/31/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Compliance Achieved (Sales) | 8/9/2022 | | | | 1 |
| 18696 Dwyer | 6/16/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 3 |
| 18699 Shaftsbury | 9/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 5/17/2021 | | | | 1 |
| 18703 Birwood | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 5/10/2016 | | | | 2 |
| 18704 Justine | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Closed (No Compliance) | 12/13/2023 | | | | 3 |
| 18711 Ilene | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Compliance Achieved (Sales) | 4/18/2019 | | | | 1 |
| 18748 Greenview | 8/31/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2015 | Compliance Achieved (Sales) | 3/5/2021 | | | | 1 |
| 18778 Shaftsbury | 9/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | For Sale | 4/27/2021 | | | | 1 |
| 18781 Shaftsbury | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 5/10/2016 | | | | 1 |
| 18805 Dean | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Closed (No Compliance) | 7/11/2018 | | | | 3 |
| 18806 Justine | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Closed (No Compliance) | 7/9/2021 | | | | 3 |
| 18857 Riopelle | 6/19/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | Clarence B Williams | | (313) 729-8228 | 3 |
| 18900 Margareta | 8/31/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Closed (No Compliance) | 6/10/2019 | | | | 1 |
| 18915 Kentucky | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/31/2014 | Compliance Achieved (Sales) | 1/19/2018 | | | | 2 |
| 18917 San Juan | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 6/28/2024 | | | | 2 |
| 18920 Ferguson | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2015 | Closed (No Compliance) | 7/15/2020 | | | | 2 |
| 18944 Murray Hill | 9/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2016 | Closed (No Compliance) | 3/7/2024 | | | | 2 |
| 18950 Lahser | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Occupied | 3/1/2024 | | | | 1 |
| 18950 Washburn | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/8/2015 | Closed (No Compliance) | 7/21/2021 | | | | 2 |
| 18951 Beland | 10/10/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2019 | Compliance Achieved (Sales) | 6/30/2016 | Jennifer Anthony | jennifer.mojosalty@gmail.com | (313) 205-6408 | 3 |
| 18951 Monica | 5/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2015 | Closed (No Compliance) | 4/27/2020 | | | | 2 |
| 18963 Prehurst | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Compliance Achieved (Sales) | 10/28/2016 | | | | 2 |
| 18978 Prairie | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/19/2014 | Closed (No Compliance) | 12/16/2021 | | | | 2 |
| 18978 Prairie | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Sales Pipeline | 6/29/2018 | | | | 2 |
| 18982 Prehurst | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | Compliance Achieved (Sales) | 6/30/2018 | | | | 2 |
| 18983 Arico | 6/16/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 2 |
| 18984 Monica | 7/28/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/5/2014 | Vacant Land | 11/3/2014 | | | | 2 |
| 19000 Charest | 10/13/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 1/2/2024 | | | | 3 |
| 19009 Bentler | 12/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | Corrective Transfer | 1/4/2024 | | | | 1 |
| 19015 Charest | 10/13/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 6/12/2015 | | | | 3 |
| 19016 Beland | 5/23/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/18/2020 | Compliance Achieved (Sales) | 9/18/2020 | Antonio Funches | scottyvony2000@gmail.com | (313) 352-8664 | 3 |
| 19101 Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 4/1/2020 | | | | 5 |
| 19141 Cameron | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Potential Reconveyance | 3/22/2023 | | | | 3 |
| 19148 Stotter | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 2/9/2024 | Ta'LaNisha Reed | reett.law@gmail.com | (248) 372-0312 | 3 |
| 19170 Cliff | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | | | | 2 |
| 19170 Clff | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | | | | 2 |
| 19193 Biltmore | 1/18/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | Judgment to DLBA | 12/19/2023 | | | | 2 |
| 19193 Cliff | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 2/9/2024 | Ta'LaNisha Reed | reett.law@gmail.com | (248) 372-0312 | 2 |
| 19195 Kelly Rd | 1/22/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/14/2023 | QT Quarantine | 9/22/2023 | Martin Szumanski | martin@msreo.com | (586) 563-8053 | 2 |
| 19222 Mapleview | 2/15/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 3/8/2024 | | | | 3 |
| 19227 W Davison | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | Closed (No Compliance) | 11/28/2022 | | | | 3 |
| 19231 W Davison | 12/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/4/2015 | Compliance (Sales) | 11/28/2022 | | | | 1 |
| 19255 Dresden | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 3/30/2024 | | | | 3 |
| 19314 Helen | 2/7/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 5/30/2024 | | | | 3 |
| 19323 Rosemont | 6/30/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 5/30/2024 | Daniel Terry | mdanielterry218@gmail.com | (843) 254-2303 | 2 |
| 19325 St Louis | 6/25/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 3 |
| 19351 Kendall | 6/5/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2024 | QT Quarantine | 5/10/2024 | | | | 2 |
| 19393 Omira | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | For Sale | 2/17/2024 | | | | 3 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 19353 Trinity | 2/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2024 | QT Quarantine | 4/14/2024 | | | | 1 |
| 1938 Atkinson | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Compliance Achieved (Sales) | 3/23/2021 | | | | 5 |
| 19361 Deborah | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/10/2016 | QT Quarantine | 11/20/2019 | | | | 6 |
| 19369 Wisconsin | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/25/2015 | Closed (No Compliance) | 10/5/2017 | | | | 2 |
| 19379 Rutherford | 1/11/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 8/20/2023 | | | | 2 |
| 19387 Goulburn | 6/21/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | Anthony Smith | anthonysmithjr49@gmail.com | (586) 238-5643 | 3 |
| 1941 E Outer Drive | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Closed (No Compliance) | 4/15/2021 | | | | 3 |
| 19416 Asgin | 7/15/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2016 | Compliance Achieved (Sales) | 2/25/2022 | | | | 3 |
| 19441 Healy | 2/22/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/20/2024 | QT Quarantine | 6/2/2024 | | | | 3 |
| 19444 Packard | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/1/2023 | Ryan Heward | ryan.heward@goldenkeydetroit.com | | 3 |
| 19459 Sunset | 1/6/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 3 |
| 19464 Woodbine | 3/20/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 7/11/2024 | | | | 1 |
| 19488 Glastonbury | 7/3/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | QT Quarantine | 6/2/2024 | | | | 1 |
| 19511 Fairport | 12/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/16/2024 | | | (248) 767-6108 | 3 |
| 19555 Hazelwood | 5/15/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2021 | Compliance Achieved (Sales) | 8/26/2021 | J. Dana Weeks | sec8propertysolutions@gmail.com | (561) 236-1880 | 3 |
| 19628 Albion | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | Elizabeth Feijoe | investorstation2@gmail.com | | 3 |
| 19646 Bison | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 3 |
| 19660 Syracuse | 5/31/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | | | | 3 |
| 19711 Dean | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | Todd Douglas | doug8asinovavitonsfac@gmail.com | (313) 778-9125 | 3 |
| 19733 Westphalia | 12/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/16/2024 | | | | 3 |
| 19744 Lamont | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | For Sale | 2/17/2024 | | | | 3 |
| 19750 Pennington | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Sales Pipeline | 11/29/2022 | | | | 2 |
| 19760 Greenlawn | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Legal Quarantine | 6/20/2023 | | | | 2 |
| 19768 Greenlawn | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Legal Quarantine | 6/20/2023 | | | | 2 |
| 1977 Oakdale | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2016 | Closed (No Compliance) | 12/13/2021 | | | | 6 |
| 1979 Burlingame | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2016 | QT Quarantine | 6/29/2024 | | | | 2 |
| 19819 San Juan | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 2/18/2020 | | | | 2 |
| 1985 Calvert | 5/11/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2024 | QT Quarantine | 4/14/2024 | | | | 5 |
| 19932 Asbury Park | 1/11/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2024 | QT Quarantine | 2/8/2024 | | | | 2 |
| 19942 Greenlawn | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2015 | Vacant Land | 6/6/2016 | | | | 2 |
| 19947 Prairie | 12/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/15/2016 | Compliance Achieved (Sales) | 5/21/2019 | | | | 2 |
| 19951 Mackay | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/20/2015 | Compliance Achieved (Sales) | 1/18/2024 | Martin Szumanski | martin@msrvoc.com | (586) 563-8053 | 2 |
| 19957 Roselawn | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Compliance Achieved (Sales) | 6/21/2019 | | | | 2 |
| 19963 Avon | 3/20/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 1 |
| 19966 Cameron | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | For Sale | 2/17/2024 | | | | 2 |
| 19965 Northlawn | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 8/16/2022 | | | | 2 |
| 19965 Roselawn | 12/3/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2016 | Compliance Achieved (Sales) | 11/19/2021 | | | | 2 |
| 19969 Stansbury | 9/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/3/2015 | Closed (No Compliance) | 11/18/2021 | | | | 2 |
| 19976 Concord | 12/4/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | QT Quarantine | 6/10/2023 | | | | 3 |
| 19981 Regent Dr | 2/14/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | Compliance Achieved (Sales) | 10/16/2023 | Dwayne Barnes | dbarnes8685@gmail.com | (313) 404-1832 | 2 |
| 19985 Ohio | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/29/2016 | Closed (No Compliance) | 3/7/2024 | | | | 2 |
| 19990 Greenfield | 1/18/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 2 |
| 19995 McCormick | 2/27/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2017 | Compliance Achieved (Sales) | 9/9/2022 | | | | 4 |
| 19999 Jane | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 5/9/2022 | | | | 3 |
| 20006 Roselawn | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Closed (No Compliance) | 12/16/2021 | | | | 2 |
| 20010 Ohio | 1/18/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 2 |
| 20015 Westphalia | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 1/3/2024 | | | | 3 |
| 20020 Santa Rosa | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2015 | Compliance Achieved (Sales) | 11/15/2019 | | jacquelinedorsey69@gmail.com | | 3 |
| 20037 Roselawn | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 8/22/2023 | | | | 2 |
| 20037 Roselawn | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/14/2015 | Compliance Achieved (Sales) | 2/1/2021 | | | | 2 |
| 20067 Fenmore | 6/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2015 | Compliance Achieved (Sales) | 8/21/2023 | | | | 2 |
| 20075 Fenmore | 7/14/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/30/2015 | Approved For Complaint | 6/10/2024 | Jacqueline Dorsey | | | 3 |
| 20076 Aurora | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2020 | QT Quarantine | 9/27/2024 | Kenita Coleman | yayafull@gmail.com | (313) 522-8194 | 3 |
| 2010 Atkinson | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/16/2015 | Compliance Achieved (Sales) | 2/11/2020 | | | | 5 |
| 20100 Griggs | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/24/2014 | Closed (No Compliance) | 4/23/2021 | | | | 2 |
| 20032 Hanna | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Compliance Achieved (Sales) | 5/11/2020 | | | | 3 |
| 20035 Santa Barbara | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 8/22/2023 | | | | 2 |
| 20109 Prairie | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/18/2015 | For Sale | 10/29/2023 | | | | 2 |
| 20100 Strathmoor | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 5/11/2020 | | | | 2 |
| 20108 Regent Dr | 6/16/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/19/2014 | Compliance Achieved (Sales) | 4/18/2016 | | | | 4 |
| 20117 Stout | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/2/2016 | Compliance (Sales) | 7/25/2023 | | | | 2 |
| 20125 San Juan | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Closed (No Compliance) | 8/20/2021 | | | | 2 |
| 20127 Schaefer | 1/11/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2023 | QT Quarantine | 6/24/2023 | | | | 2 |
| 2014 Sharon | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Sales Review | 11/29/2023 | | | | 6 |
| 2015 Sharon | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/24/2014 | Closed (No Compliance) | 4/23/2021 | | | | 6 |
| 20150 Kentucky | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | Closed (No Compliance) | 12/16/2021 | | | | 2 |
| 20154 San Juan | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | WCT Foreclosure Quarantine | 3/13/2024 | | | | 2 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 20155 Mendota | 12/3/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/13/2017 | Compliance Achieved (Sales) | 4/30/2021 | | | | 2 |
| 20163 Mendota | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Reconveyance In Process | 4/11/2024 | | | | 2 |
| 20164 Kentucky | 4/20/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/29/2016 | Compliance Achieved (Sales) | 9/30/2021 | | | | 2 |
| 20168 Kentucky | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | Compliance Achieved (Sales) | 7/2/2019 | | | | 2 |
| 20174 Ilene | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 2/4/2020 | | | | 2 |
| 20185 Indiana | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Compliance Achieved (Sales) | 4/7/2022 | | | | 2 |
| 20196 Monica | 3/11/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/17/2020 | Compliance (Sales) | 2/2/2024 | | | | 2 |
| 20204 Southfield | 1/11/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | Andrew Herold | aherold.sw@gmail.com | (248) 508-7120 | 2 |
| 20206 Kentucky | 5/14/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/15/2016 | Demolished | 1/20/2024 | | | | 2 |
| 20223 Ryan | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | For Sale | 3/22/2023 | | | | 3 |
| 20236 Mendota | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 1/13/2023 | | | | 2 |
| 20239 Stoepel | 3/17/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/16/2019 | Sales Review | 10/20/2023 | Leavit Skinner | levit20@yahoo.com | (214) 893-9011 | 2 |
| 20260 Fairport | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 2/20/2023 | | | | 3 |
| 20283 Bradford | 3/15/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/28/2015 | Compliance Achieved (Sales) | 6/27/2020 | | | | 3 |
| 20303 Hazelwood | 9/26/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/9/2017 | Compliance Achieved (Sales) | 12/16/2021 | | | | 2 |
| 20415 Roselawn | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Closed (No Compliance) | 12/16/2021 | | | | 2 |
| 20425 San Juan | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Legal Quarantine | 6/20/2023 | | | | 2 |
| 20429 Kentucky | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | For Sale | 10/29/2023 | | | | 2 |
| 20430 Gardendale | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 3/4/2019 | | | | 2 |
| 20451 Birwood | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 1/13/2023 | | | | 2 |
| 20459 Cherrylawn | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 10/18/2018 | | | | 2 |
| 20469 Mccormick | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Compliance Achieved (Sales) | 11/20/2019 | | | | 4 |
| 20475 Greenlawn | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 10/7/2020 | | | | 2 |
| 20477 Pinehurst | 11/18/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 3/14/2023 | Philip DeGroffernied | aahhaaitc@yahoo.com | (313) 980-2568 | 2 |
| 20501 Northlawn | 3/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 2/8/2019 | | | | 2 |
| 20530 Santa Maria | 1/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2023 | QT Quarantine | 10/19/2024 | | | | 3 |
| 20546 Schoenherr | 6/18/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Occupied | 4/18/2023 | | | | 4 |
| 2077 Newport | 8/18/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Warehouse | 2/17/2021 | | | | 4 |
| 2080 Meade | 11/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2016 | Demolished | 5/7/2024 | | | | 3 |
| 2124 Mullane | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | Closed (No Compliance) | 11/18/2019 | | | | 6 |
| 2127 Alter | 9/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | 12/11/2019 | | | | 4 |
| 2145 Alter | 9/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | QT Quarantine | 2/15/2021 | | | | 4 |
| 2146 Alter | 9/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 4/5/2022 | | | | 4 |
| 2150 Alter | 9/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Closed (No Compliance) | 3/7/2034 | | | | 4 |
| 2216 Fischer | 12/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 1 |
| 21663 Bennett | 12/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/22/2016 | Compliance Achieved (Sales) | 4/2/2021 | | | | 5 |
| 2200 Atkinson | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/1/2016 | Compliance Achieved (Sales) | 11/30/2022 | | | | 5 |
| 22011 Hungaria | 10/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Compliance Achieved (Sales) | 3/7/2024 | | | | 1 |
| 22011 Outer Drive | 3/17/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2015 | Compliance Achieved (Sales) | 6/9/2019 | | | | 3 |
| 22052 Willmarth | 10/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Compliance Achieved (Sales) | 8/26/2021 | | | | 1 |
| 2130 Willmarth | 10/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Closed (No Compliance) | 12/19/2023 | | | | 1 |
| 2216 Fischer | 1/4/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 5 |
| 2217 E Outer Drive | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Compliance Achieved (Sales) | 7/26/2021 | | | | 3 |
| 2209 Waverly | 5/12/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 1 |
| 2311 Westminster | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/16/2015 | Compliance Achieved (Sales) | 5/20/2021 | | | | 5 |
| 2327 Cabot | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Closed (No Compliance) | 3/7/2024 | | | | 6 |
| 2332 Honorah | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | Compliance Achieved (Sales) | 11/21/2022 | | | | 6 |
| 2334 Honorah | 9/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2015 | Compliance Achieved (Sales) | 11/16/2022 | | | | 6 |
| 2352 Marguerite | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Compliance Achieved (Sales) | 4/14/2024 | | | | 1 |
| 2441 Westminster | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2015 | Closed (No Compliance) | 7/31/2019 | | | | 5 |
| 2422 Norman | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Compliance (Sales) | 12/12/2022 | Paul Santos | | (734) 363-3325 | 6 |
| 2427 W Euclid | 5/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 5 |
| 2467 Sturtevant | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Compliance Achieved (Sales) | 10/14/2019 | | | | 5 |
| 246 E Philadelphia | 5/10/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2024 | QT Quarantine | 2/21/2023 | | | | 5 |
| 2465 W Euclid | 5/10/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2024 | QT Quarantine | 4/14/2024 | | | | 5 |
| 2484 Woodmere | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/30/2018 | Compliance (Sales) | 12/1/2020 | Ralph Muhammad | mmra.properties@gmail.com | (323) 916-3939 | 6 |
| 2494 Calvert | 9/26/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | | | | 5 |
| 2511 Leicester Ct | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Vacant Land | 2/11/2020 | | | | 5 |

Note: In the table below, the Rationale column contains the same text for every row: "Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown)".

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 2511 Monterey | 5/16/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 5 |
| 2518 Waverly | 5/12/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/9/2024 | QT Quarantine | 6/2/2024 | Von Avina | rig_i@yahoo.com | (313) 460-7784 | 5 |
| 2535 Calvert | 5/11/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2013 | QT (No Compliance) | 11/15/2023 | | | | 5 |
| 2536 Calvert | 5/11/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 5 |
| 2550 W Boston Blvd | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 4/19/2023 | | | | 6 |
| 2552 Honorah | 9/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Closed (No Compliance) | 7/5/2019 | | | | 6 |
| 2565 Carson | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | Closed (No Compliance) | 3/7/2024 | | carlo_checkley@yahoo.com | | 6 |
| 2558 Woodland | 7/13/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2023 | QT Quarantine | 9/23/2023 | Carlo Checkley | | (313) 205-2325 | 5 |
| 2580 Lakewood | 7/14/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/12/2024 | Judgment to DLBA | 7/12/2024 | | | | 4 |
| 2581 Canton | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 5 |
| 2582 Inglis | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | For Sale | 7/5/2024 | | | | 6 |
| 2588 Casper | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Vacant Land | 6/3/2019 | | | | 6 |
| 2594 Lakewood | 7/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/12/2024 | Judgment to DLBA | 7/12/2024 | | | | 4 |
| 2613 Inglis | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 9/9/2023 | | mrmasterpiece886@gmail.com | | 6 |
| 2625 Marquette | 11/12/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/10/2023 | QT Quarantine | 9/9/2023 | Keith Martin | | | 6 |
| 2629 Theodore | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/13/2022 | QT Quarantine | 10/27/2023 | | | | 5 |
| 2630 W Philadelphia | 1/8/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/15/2023 | QT Quarantine | 7/15/2023 | | | | 6 |
| 2633 Monterey | 1/25/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2022 | Sold | 6/27/2024 | | | | 5 |
| 2635 Pingree | 11/1/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 8/20/2023 | Ophelia Ealy | oremel@comcast.net | | 5 |
| 2637 W Outer Drive | 4/28/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/24/2024 | QT Quarantine | 9/23/2024 | | | | 5 |
| 2637 Whitney | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | QT Quarantine | 8/26/2023 | | | | 5 |
| 2664 Lenox | 8/18/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/13/2015 | Demolished | 4/25/2019 | | | | 4 |
| 2664 Vernon | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Compliance Achieved (Sales) | 10/25/2021 | | | | 5 |
| 2650 Lawrence | 9/26/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2023 | QT Quarantine | 9/23/2023 | | | | 5 |
| 2679 Canfield | 9/6/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/7/2017 | Potential Reconveyance | 6/18/2024 | | | | 5 |
| 2680 Field | 10/5/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2015 | Current (No Compliance) | 1/23/2023 | | | | 5 |
| 2709 Cochrane | 9/8/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/30/2015 | Compliance (Sales) | 10/11/2021 | | | | 6 |
| 2717 Clements | 1/18/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2022 | QT Quarantine | 1/18/2024 | | | | 2 |
| 2717 W Eight Mile | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Prep Dismissal | 1/5/2024 | Jasmine McMorris | grootalwayson@aol.com | (313) 647-0930 | 2 |
| 2724 Mt Elliott | 9/15/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2016 | Compliance Achieved (Sales) | 9/29/2022 | | | | 5 |
| 273 Owen | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | For Sale | 11/7/2019 | | | | 5 |
| 2754 Hazelwood | 4/27/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/29/2019 | Compliance Achieved (Sales) | 6/4/2024 | JUSTIN A GORDON | goofy1823ab@gmail.com | (734) 925-0444 | 5 |
| 2800 Inglis | 6/1/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Closed (No Compliance) | 5/30/2024 | | | | 6 |
| 2844 Philadelphia | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/13/2022 | QT Quarantine | 10/13/2023 | | | | 5 |
| 2914 Woodmere | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Closed (No Compliance) | 6/3/2019 | | | | 6 |
| 2938 Cortland | 6/12/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 5 |
| 2980 Eastlawn | 1/7/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2024 | QT Quarantine | 4/24/2024 | | | | 5 |
| 2982 Field | 1/4/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 5 |
| 2996 Harding | 1/9/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/4/2024 | | | | 5 |
| 3004 Electric | 11/23/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 11/11/2023 | | | | 2 |
| 3039 Collingwood | 5/31/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/17/2024 | QT Quarantine | 6/16/2024 | | | | 5 |
| 311 Owen | 9/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/23/2015 | Compliance Achieved (Sales) | 3/13/2024 | | | | 3 |
| 3138 Canton | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 5 |
| 318 Piper | 8/18/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/9/2015 | Vacant Land | 3/7/2019 | | | | 4 |
| 3200 E Outer Drive | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Compliance Achieved (Sales) | 9/16/2019 | | | | 3 |
| 3210 Webb | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | QT Quarantine | 8/26/2023 | | | | 5 |
| 3217 Fullerton | 10/10/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/13/2023 | QT Quarantine | 10/13/2023 | | edmckinney5@gmail.com | (313) 645-4346 | 5 |
| 3251 Fullerton | 1/5/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/13/2023 | QT Quarantine | 11/15/2023 | | | | 5 |
| 3250 Gladstone | 1/7/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/15/2023 | QT Quarantine | 7/15/2023 | | | | 5 |
| 3251 Fullerton | 5/10/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | Judgment to DLBA | 6/18/2024 | | edmckinney5@gmail.com | (313) 645-4346 | 5 |
| 3260 Gladstone | 1/7/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | QT Quarantine | 8/26/2023 | | | | 4 |
| 3265 Tuxedo | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 5 |
| 3315 Webb | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | QT Quarantine | 5/20/2024 | | | | 4 |
| 3326 W Philadelphia | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/15/2023 | QT Quarantine | 7/15/2023 | | | | 4 |
| 3337 Elmhurst | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/10/2023 | QT Quarantine | 9/9/2022 | | | | 5 |
| 3418 John R | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance (Sales) | 7/20/2022 | Elana McKinney | | | 5 |
| 3426 John R | 10/19/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/23/2015 | Compliance Achieved (Sales) | 7/20/2022 | Elana McKinney | | | 4 |
| 3443 Leidon | 6/1/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Closed (No Compliance) | 3/16/2022 | | | | 5 |
| 3435 Leidenson | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/30/2021 | Reconveyance | 4/30/2024 | | | | 5 |
| 3501 Leicester Ct | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance Achieved (Sales) | 6/24/2020 | | | | 5 |
| 3600 Wayburn | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/5/2015 | For Sale | 3/22/2023 | | | | 5 |
| 3636 Buckingham | 5/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2022 | QT Quarantine | 8/20/2023 | | | | 5 |
| 3662 Bedford | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 6/9/2022 | | | | 4 |
| 3673 Livernois | 7/12/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/24/2022 | Demolished | 7/1/2024 | | | | 4 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status Date | Current Status | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 3862 Beaconsfield | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/23/2024 | 3/24/2024 | QT Quarantine | | | | 4 |
| 3709 Haverhill | 10/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2022 | 11/24/2023 | QT Quarantine | Tanjalea White | wtanjalea@gmail.com | (313) 485-0074 | 4 |
| 3759 Kensington | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2014 | 3/25/2018 | Compliance Achieved (Sales) | | | | 4 |
| 3761 Scovel Pl | 7/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | 6/28/2024 | Judgment to DLBA | | | | 5 |
| 3775 Waverly | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/31/2015 | 11/19/2020 | Compliance (Sales) | | | | 7 |
| 3788 Harding | 9/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/23/2024 | 3/24/2024 | QT Quarantine | | | | 4 |
| 3789 Harding | 9/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2024 | 7/17/2024 | QT Quarantine | Dave Mowett | dmvinvestmentgroup@gmail.com | (586) 295-8971 | 4 |
| 3799 Alter | 9/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/27/2015 | 9/30/2016 | Closed (No Compliance) | | | | 4 |
| 3807 Cadieux | 9/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/23/2024 | 6/6/2024 | QT Quarantine | | | | 4 |
| 3824 Buena Vista | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | 3/26/2020 | Compliance Achieved (Sales) | | | | 7 |
| 3831 Newport | 8/18/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2014 | 5/28/2021 | Compliance Achieved (Sales) | | | | 4 |
| 3834 Scovel Pl | 7/14/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/3/2024 | 6/2/2024 | QT Quarantine | | | | 5 |
| 3851 E Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | 1/27/2022 | Compliance Achieved (Sales) | | | | 5 |
| 3853 Merrick | 12/23/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/26/2024 | 5/26/2024 | QT Quarantine | | | | 6 |
| 3919 Buckingham | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/15/2021 | 6/9/2022 | QT Quarantine | | | | 4 |
| 3941 Cadieux | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/11/2014 | 8/18/2016 | Compliance Achieved (Sales) | | | | 4 |
| 3964 Eldridge | 8/11/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2014 | 10/16/2019 | Compliance Achieved (Sales) | | | | 3 |
| 3964 W Lafayette | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/18/2020 | 7/27/2023 | Compliance (Sales) | MARTIN GONZALEZ | noemail@detroitlandbank.org | (313) 718-7488 | 6 |
| 3974 Haverhill | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 3984 Courville | 11/13/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 4007 Courville | 11/13/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 4051 Pingree | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | 3/20/2020 | Compliance Achieved (Sales) | | | | 5 |
| 4051 Pingree | 5/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2023 | 8/26/2023 | QT Quarantine | | | | 5 |
| 4052 Tyler | 1/22/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/16/2019 | 3/7/2024 | Compliance Achieved (Sales) | | | | 7 |
| 4055 Fullerton | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/6/2015 | 1/30/2017 | Compliance Achieved (Sales) | | | | 7 |
| 4070 Tyler | 7/6/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/20/2018 | 6/17/2024 | QT Quarantine | | | | 7 |
| 4083 Tyler | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/31/2015 | 4/5/2024 | Potential Reconveyance | | | | 7 |
| 4088 Fullerton | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | 2/23/2020 | Sales Pipeline | | | | 7 |
| 4120 Bedford | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 414 Mt Vernon | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | 11/16/2023 | Compliance Achieved (Sales) | | | | 5 |
| 414 W Grand Blvd | 7/21/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2015 | 3/14/2022 | Compliance Achieved (Sales) | | | | 6 |
| 4155 Pingree | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/2/2015 | 4/20/2017 | Closeout Review | | | | 5 |
| 4160 Crane | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2023 | 5/28/2024 | QT Quarantine | | | | 4 |
| 4165 Courville | 11/13/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 4178 Lenox | 11/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | 1/18/2024 | QT Quarantine | | | | 4 |
| 4189 Devonshire | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 419 Custer | 3/1/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | 12/7/2023 | QT Quarantine | | | | 5 |
| 4200 Joy Rd | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/2/2022 | 6/9/2022 | QT Quarantine | | | | 5 |
| 4222 Cadillac | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/24/2024 | 7/1/2024 | QT Quarantine | Teja Garisa | teja@mntaledetroit.com | (510) 556-6593 | 4 |
| 4234 Marlborough | 6/22/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/12/2024 | 7/12/2024 | Judgment to DLBA | | | | 7 |
| 4239 Tyler | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2015 | 8/10/2017 | Compliance Achieved (Sales) | | | | 7 |
| 4241 Waverly | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/9/2019 | 3/2/2022 | Compliance Achieved (Sales) | Yanet Gonzalez | legal.department@mille-iomsa.com | (954) 957-0745 | 4 |
| 4255 Cadillac | 10/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/23/2024 | 4/7/2024 | QT Quarantine | | | | 4 |
| 4295 Waverly | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2015 | 6/14/2016 | Compliance Achieved (Sales) | | | | 7 |
| 4308 Tyler | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/31/2015 | 4/4/2023 | Compliance Achieved (Sales) | | | | 7 |
| 4311 Hague | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | 8/9/2019 | Compliance Achieved (Sales) | | | | 5 |
| 4310 Cortland | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2022 | 9/23/2022 | QT Quarantine | Karla Brandon | mskar68@gmail.com | (313) 475-4036 | 4 |
| 4315 Lenox | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | 4/19/2024 | Closed (No Compliance) | | | | 4 |
| 4320 Devonshire | 11/30/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | 7/9/2024 | QT Quarantine | | | | 4 |
| 4321 Balfour | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 4 |
| 4331 Waverly | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2015 | 7/20/2022 | Compliance Achieved (Sales) | | | | 7 |
| 4336 Gray | 11/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | 1/18/2024 | QT Quarantine | | | | 4 |
| 4337 Waverly | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | 7/28/2022 | Compliance Achieved (Sales) | | | | 7 |
| 4350 Buckingham | 11/30/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2024 | 5/5/2024 | QT Quarantine | Ohana Raphael | rohana@almamanagement.net | 9725492409098 | 4 |
| 4357 Balfour | 11/30/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | 1/18/2024 | QT Quarantine | | | | 4 |
| 4365 Tyler | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | 12/22/2016 | Compliance Achieved (Sales) | | | | 7 |
| 4393 Gray | 2/20/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2022 | 1/7/2024 | QT Quarantine | | | | 4 |
| 4420 St Clair | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2022 | 5/6/2024 | QT Quarantine | | | | 6 |
| 4421 Drexel | 5/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | 12/22/2016 | Compliance Closeout Review | | | | 4 |
| 4428 Harding | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2024 | 4/29/2024 | QT Quarantine | | | | 4 |
| 4465 Kings | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2024 | 7/9/2024 | QT Quarantine | | | | 4 |
| 4474 Lillbridge | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | 5/5/2024 | QT Quarantine | Mark Foster | markfoster8@gmail.com | (313) 350-1995 | 5 |
| 4508 Fischer | 6/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/22/2023 | 7/22/2023 | QT Quarantine | Vadim Oss | vadimoss@yahoo.com | (415) 819-1111 | 5 |
| 4564 Woodhall | 1/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | 6/10/2023 | QT Quarantine | | | | 4 |
| 459 Canton | 12/22/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/26/2016 | 6/1/2016 | Consent Judgment | | | | 5 |
| 4605 Bedford | 11/21/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | 6/9/2022 | QT Quarantine | | | | 5 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 4625 Montclair | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/22/2024 | QT Quarantine | 4/21/2024 | | | | 4 |
| 4656 Seebaldt | 2/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2023 | QT Quarantine | 11/24/2023 | | | | 6 |
| 4873 Chalmers | 3/27/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2020 | QT Quarantine | 3/18/2024 | | | | 4 |
| 4893 Bedford | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 6/9/2022 | | | | 4 |
| 4701 Courville | 11/13/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 6/9/2022 | | | | 4 |
| 4726 Hurlbut | 1/2/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 4 |
| 4775 Sturtevant | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 1/14/2021 | | | | 7 |
| 4792 Seminole | 1/12/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/22/2024 | QT Quarantine | 4/14/2024 | | | | 5 |
| 4800 University Pl | 1/9/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | Demolished | 5/29/2024 | | | | 4 |
| 4841 Iroquois | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Compliance (Sales) | 12/11/2020 | | | | 5 |
| 4870 Sturtevant | 9/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 3/9/2018 | | | | 7 |
| 4885 Kensington | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2019 | Compliance (Sales) | 5/23/2022 | | | | 4 |
| 4880 Bedford | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 6/9/2022 | | | | 4 |
| 4882 Harvard Rd | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/11/2014 | Compliance Achieved (Sales) | 3/20/2016 | | | | 4 |
| 4900 W Outer Drive | 1/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | QT Quarantine | 5/30/2024 | | | | 2 |
| 4966 Wesson | 4/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 6/4/2020 | | | | 6 |
| 5034 Lodewyck | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | QT Quarantine | 6/10/2023 | | | | 4 |
| 5045 Cadieux | 3/23/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 6/9/2022 | | | | 4 |
| 5050 Kensington | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/31/2015 | Corrective Transfer | 5/10/2021 | | | | 4 |
| 5053 Vancouver | 11/21/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/22/2024 | QT Quarantine | 4/16/2024 | | | | 6 |
| 5060 Neff | 11/8/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/25/2022 | Demo Pipeline | 7/24/2023 | | | | 4 |
| 5076 Bishop | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/12/2014 | Closed (No Compliance) | 11/25/2019 | | | | 4 |
| 5091 Pacific | 11/21/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 11/11/2023 | | | | 6 |
| 5098 Casmere | 8/11/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/20/2015 | Compliance Achieved (Sales) | 4/29/2024 | | | | 3 |
| 51 Blaine | 6/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Demolished | 12/13/2019 | Ryan Howard | ryan.howard@gloriervillaydetroit.com | (248) 251-4670 | 4 |
| 5100 Nett | 12/17/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | QT Quarantine | 3/18/2024 | | | | 4 |
| 5108 Neff | 1/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | Eric Heard | meric1979@gmail.com | (313) 595-7651 | 4 |
| 5109 Garvin | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Compliance Achieved (Sales) | 6/24/2024 | | | | 3 |
| 5111 Harper | 11/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/25/2016 | Sales Hold | 10/7/2022 | | | | 5 |
| 5111 Garvin | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/19/2015 | Closed (No Compliance) | 9/21/2021 | | | | 3 |
| 5119 Garvin | 1/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Compliance Achieved (Sales) | 4/7/2022 | | | | 3 |
| 5137 Grandmont | 11/17/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/10/2014 | Compliance Achieved (Sales) | 10/25/2019 | | | | 1 |
| 5163 Guilford | 5/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2024 | QT Quarantine | 7/14/2024 | | | | 4 |
| 5173 28th St | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/23/2015 | Closed (No Compliance) | 2/10/2021 | | | | 6 |
| 5175 Casmere | 8/11/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Closed (No Compliance) | 5/5/2021 | | | | 3 |
| 5186 Iroquois | 11/6/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/26/2021 | QT Quarantine | 1/19/2022 | | | | 5 |
| 5205 Yorkshire | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/11/2014 | Compliance Achieved (Sales) | 3/29/2016 | | | | 4 |
| 5229 Chene | 9/29/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/7/2015 | Closed (No Compliance) | 3/7/2024 | | | | 5 |
| 5245 Seebaldt | 11/21/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 6 |
| 5250 Bewick | 11/16/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | QT Quarantine | 4/7/2024 | | | | 5 |
| 526 Harmon | 9/1/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2020 | QT Quarantine | 11/18/2021 | Christine Coley | cmgaydu@hotmail.com | (313) 310-3864 | 3 |
| 5268 Avery | 9/6/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2015 | Compliance Achieved (Sales) | 3/31/2022 | | | | 6 |
| 527 Cadillac | 4/26/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/28/2024 | QT Quarantine | 5/27/2024 | | | | 5 |
| 527 E Euclid | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/19/2016 | Compliance Achieved (Sales) | 8/5/2022 | | | | 5 |
| 5270 Allendale | 12/2/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2024 | QT Quarantine | 6/9/2024 | | | | 6 |
| 5329 Seneca | 2/12/2021 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/23/2024 | QT Quarantine | 2/22/2024 | | | | 5 |
| 534 Bellevue | 3/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Potential Reconveyance | 10/31/2023 | | | | 5 |
| 534 Lechester Ct | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/28/2024 | Judgment to DLBA | 6/28/2024 | Kiersten Rowland | kerowland@hotmail.com | (313) 996-9895 | 5 |
| 5364 Lovett | 4/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | For Sale | 2/17/2024 | | | | 6 |
| 5393 Iroquois | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 5 |
| 550 Smith | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 7/12/2018 | | | | 3 |
| 5604 Hariel | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Compliance Achieved (Sales) | 6/22/2022 | | | | 5 |
| 5644 University Pl | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/9/2024 | QT Quarantine | 2/8/2024 | Michael Barbee | michael.barbee88@gmail.com | (313) 989-7772 | 4 |
| 5594 Harol | 8/11/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 9/27/2016 | | | | 5 |
| 560 Harper | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/18/2015 | Compliance Achieved (Sales) | 6/27/2020 | | | | 5 |
| 561 Melbourne | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Compliance Achieved (Sales) | 3/9/2020 | | | | 5 |
| 5647 Caniff | 8/11/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/13/2015 | Compliance Achieved (Sales) | 7/7/2017 | | | | 3 |
| 5651 Porter | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Closed (No Compliance) | 11/27/2023 | | | | 6 |
| 5695 Christiancy | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Closed (No Compliance) | 6/4/2020 | | | | 6 |
| 5711 Chalmers | 4/27/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/21/2023 | QT Quarantine | 8/20/2023 | | | | 4 |
| 5735 Bewick | 1/9/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/11/2023 | QT Quarantine | 6/10/2023 | | | | 5 |
| 5737 Yorkshire | 1/7/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/14/2021 | QT Quarantine | 7/8/2021 | Moses Simmons | hsimmons.hs.hs@gmail.com | (313) 516-0617 | 4 |
| 5759 Sheridan | 1/4/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 5 |
| 5774 Vermont | 11/30/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2023 | QT Quarantine | 11/24/2023 | | | | 6 |
| 5775 Yorkshire | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/20/2015 | Compliance Achieved (Sales) | 8/6/2016 | | | | 4 |
| 5793 COPLIN | 9/18/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/25/2023 | QT Quarantine | 11/24/2023 | | | | 4 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 5802 Maryland | 11/30/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 4 |
| 5815 Warwick | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/9/2015 | Compliance (Sales) | 5/24/2023 | | | | 7 |
| 5852 Ashton | 5/19/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 8/18/2022 | | | | 7 |
| 5852 Minock | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/19/2014 | Compliance Achieved (Sales) | 3/5/2020 | | | | 7 |
| 5900 Bishop | 10/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/3/2016 | Compliance (Sales) | 2/21/2019 | | | | 4 |
| 5929 Dubois | 11/4/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/4/2024 | | | | 5 |
| 5931 Townsend | 1/3/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2024 | QT Quarantine | 3/31/2024 | | | | 5 |
| 5940 Chatsworth | 4/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | For Sale | 10/29/2023 | | | | 4 |
| 5942 Buckingham | 4/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/21/2015 | Closed (No Compliance) | 2/25/2021 | | | | 4 |
| 5957 Oldtown | 1/7/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2018 | Deal Pending | 6/6/2023 | | | | 4 |
| 5968 Manistique | 5/15/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 7/17/2023 | | | | 4 |
| 5981 Lakewood | 8/18/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/20/2015 | Compliance Achieved (Sales) | 7/29/2022 | | | | 4 |
| 5983 Kensington | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/11/2014 | Compliance Achieved (Sales) | 9/23/2016 | | | | 4 |
| 6003 Oldtown | 5/25/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2024 | QT Quarantine | 6/9/2024 | | | | 4 |
| 6003 Minock | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/17/2015 | Compliance Achieved (Sales) | 5/23/2019 | | | | 7 |
| 6056 Greenview | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/19/2014 | Closed (No Compliance) | 2/17/2021 | | | | 7 |
| 6058 Auburn | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/26/2014 | Compliance Achieved (Sales) | 8/10/2018 | | | | 7 |
| 6067 Minock | 5/13/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/16/2018 | Compliance Achieved (Sales) | 10/18/2022 | | | | 7 |
| 6075 Ashton | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 4/8/2019 | | | | 7 |
| 6078 Auburn | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/26/2014 | Compliance Achieved (Sales) | 11/12/2016 | | | | 7 |
| 6094 Evergreen | 3/17/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2019 | Compliance (Sales) | 1/31/2023 | | | | 7 |
| 6095 Minock | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/28/2014 | Closed (No Compliance) | 9/21/2021 | | | | 7 |
| 6126 Pennsylvania | 4/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/29/2016 | Compliance Achieved (Sales) | 12/11/2020 | | | | 4 |
| 6179 Oldtown | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/17/2018 | Compliance Achieved (Sales) | 5/20/2022 | | | | 7 |
| 6182 Minock | 5/5/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Closed (No Compliance) | 3/7/2024 | | | | 7 |
| 6194 Whitehill | 3/17/2016 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/10/2022 | QT Quarantine | 4/9/2023 | | | | 4 |
| 6201 Faust | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Lease/ROE/TLA | 1/9/2024 | | | | 7 |
| 6202 Auburn | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/28/2014 | Closed (No Compliance) | 11/10/2023 | | | | 7 |
| 6206 Auburn | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/10/2014 | Closed (No Compliance) | 12/9/2021 | | | | 7 |
| 6207 Grandville | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/26/2014 | Potential Reconveyance | 10/9/2023 | | | | 7 |
| 6217 Faust | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/3/2015 | Compliance Achieved (Sales) | 9/27/2016 | | | | 7 |
| 6234 Westpoint | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 9/20/2016 | | | | 7 |
| 6240 Auburn | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/26/2014 | For Sale | 10/29/2023 | | | | 7 |
| 6242 Frontenac | 1/2/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | DJ Quarantine | 7/2/2024 | | | | 5 |
| 6244 Auburn | 6/30/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2014 | Closed (No Compliance) | 12/13/2021 | | | | 7 |
| 6255 Warwick | 3/17/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2019 | Corrective Transfer | 7/31/2019 | | | | 7 |
| 6256 Ashton | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 8/2/2019 | | | | 7 |
| 6300 Ashton | 12/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/22/2017 | Compliance Achieved (Sales) | 8/3/2020 | | | | 7 |
| 6300 Canyon | 9/29/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2015 | For Sale | 7/12/2022 | | | | 4 |
| 6333 Minock | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Closed (No Compliance) | 3/7/2024 | | | | 7 |
| 6339 Minock | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Closed (No Compliance) | 3/7/2024 | | | | 7 |
| 6344 Evergreen | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Closed (No Compliance) | 5/23/2023 | | | | 7 |
| 6344 Ashville | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Vacant Land | 6/24/2018 | | | | 7 |
| 6395 Warwick | 5/10/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/10/2017 | Closed (No Compliance) | 12/19/2019 | | | | 7 |
| 6400 Plainview | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 12/9/2019 | | | | 7 |
| 6401 Vaughan | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Closed (No Compliance) | 2/25/2021 | | | | 7 |
| 6403 Ashton | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 9/8/2021 | | | | 7 |
| 6411 Westminster | 6/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/29/2016 | Closed (No Compliance) | 3/7/2016 | | | | 5 |
| 6410 St Marys | 12/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/15/2004 | QT Quarantine | 4/14/2024 | Khalil Barakat | khalilbarakat50@gmail.com | (313) 685-7411 | 7 |
| 6414 Plainview | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/4/2015 | Compliance Achieved (Sales) | 2/24/2021 | | | | 7 |
| 6417 Grandville | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 2/28/2022 | | | | 7 |
| 6427 Rutland | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 10/13/2017 | | | | 7 |
| 6429 Ashton | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/4/2015 | Compliance Achieved (Sales) | 4/7/2022 | | | | 7 |
| 6443 Minock | 6/24/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/22/2015 | Closed (No Compliance) | 6/6/2018 | | | | 3 |
| 6445 Auburn | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Closed (No Compliance) | 12/20/2023 | | | | 7 |
| 6451 Stahelin | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2015 | Compliance Achieved (Sales) | 9/28/2021 | | | | 7 |
| 6500 Ashton | 8/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 4/7/2022 | | | | 7 |
| 6515 Gladys | 6/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/25/2015 | Compliance Achieved (Sales) | 2/24/2022 | | | | 6 |
| 6515 Stahelin | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance (Sales) | 6/9/2023 | | | | 7 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 6528 Westwood | 5/3/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2019 | Closed (No Compliance) | 11/7/2022 | | | | 7 |
| 6530 Longacre | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/11/2014 | Vacant Land | 1/9/2023 | | | | 7 |
| 6546 Plainville | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 6/20/2024 | | | | 7 |
| 666 Alger | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 7/1/2021 | | | | 5 |
| 6561 Montrose | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 12/16/2023 | | | | 7 |
| 6574 Stanford | 1/1/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 7 |
| 6662 Burns | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/28/2021 | Sold | 9/27/2024 | | | | 3 |
| 673 Edgewood | 6/22/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/24/2014 | Compliance Achieved (Sales) | 7/10/2017 | | | | 7 |
| 6701 Asbury Park | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2019 | Compliance Achieved (Sales) | 9/29/2022 | | | | 7 |
| 6703 Grandville | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/1/2015 | Compliance Achieved (Sales) | 5/6/2020 | | | | 7 |
| 6703 Stahelin | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 11/30/2022 | | | | 7 |
| 6710 Abington Ave | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Compliance Achieved (Sales) | 10/20/2022 | | | | 5 |
| 672 Clairmount | 10/5/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Warehouse | 9/6/2019 | | | | 7 |
| 6727 Minock | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 7/29/2019 | | | | 7 |
| 6727 Grandville | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/20/2019 | Compliance Achieved (Sales) | 7/29/2019 | | | | 7 |
| 6727 Plainview | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 11/22/2019 | | | | 7 |
| 6730 Longacre | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 2/15/2022 | | | | 7 |
| 6731 Forrer | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/24/2014 | Compliance Achieved (Sales) | 6/11/2021 | | | | 7 |
| 6731 Rutland | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 8/30/2021 | | | | 7 |
| 6741 Vaughan | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 11/13/2018 | | | | 7 |
| 6746 Westwood | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2019 | Compliance Achieved (Sales) | 8/15/2022 | | | | 7 |
| 6751 Montrose | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | Compliance Achieved (Sales) | 5/22/2019 | | | | 7 |
| 6755 Vaughan | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 1/25/2019 | | | | 7 |
| 6760 St Marys | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/15/2017 | Demolished | 6/4/2024 | | | | 7 |
| 6767 Auburn | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | For Sale | 3/4/2024 | | | | 7 |
| 6788 Minock | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 1/20/2023 | | | | 7 |
| 6788 Plainview | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Compliance Achieved (Sales) | 9/4/2019 | | | | 7 |
| 6795 Ashton | 11/20/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/31/2020 | DJ Quarantine | 3/21/2020 | Michele Foster | chellefoster1968@gmail.com | (724) 469-1715 | 7 |
| 6796 Westwood | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Closed (No Compliance) | 12/13/2021 | | | | 7 |
| 6804 Plainview | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 6/2/2020 | | | | 7 |
| 6808 Montrose | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2014 | Closed (No Compliance) | 12/16/2021 | | | | 7 |
| 6808 Rutland | 1/17/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/29/2019 | Compliance Achieved (Sales) | 5/4/2020 | | | | 7 |
| 6809 Plainview | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 11/27/2023 | | | | 7 |
| 6817 Auburn | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 11/27/2023 | | | | 7 |
| 6821 Forrer | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/24/2014 | Compliance Achieved (Sales) | 5/24/2023 | | | | 5 |
| 6824 Plainview | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Compliance (Sales) | 8/31/2022 | | | | 7 |
| 6842 Rutherford | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 6/3/2021 | | | | 7 |
| 6842 St Marys | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/24/2014 | Closed (No Compliance) | 1/25/2021 | | | | 7 |
| 6851 Auburn | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2015 | Compliance Achieved (Sales) | 5/22/2017 | | | | 6 |
| 6851 Plainview | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Compliance Achieved (Sales) | 8/15/2019 | | | | 7 |
| 6854 Rutherford | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/13/2015 | Compliance Achieved (Sales) | 6/9/2020 | | | | 7 |
| 6859 Westwood | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Closed (No Compliance) | 7/16/2021 | | | | 7 |
| 6865 Vaughan | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 11/25/2020 | | | | 7 |
| 6871 Appoline | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/29/2015 | Closed (No Compliance) | 6/7/2021 | | | | 6 |
| 6871 Mettetal | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Compliance Achieved (Sales) | 6/28/2018 | | | | 7 |
| 6872 Auburn | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Closed (No Compliance) | 3/14/2024 | | | | 7 |
| 6876 Clayton | 10/12/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/15/2016 | Closed (No Compliance) | 7/31/2020 | | | | 6 |
| 6880 Parkwood | 9/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/18/2015 | Compliance Achieved (Sales) | 6/28/2019 | | | | 6 |
| 6886 Grandville | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/11/2015 | Compliance Achieved (Sales) | 12/2/2019 | | | | 7 |
| 6886 Grandville | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 3/8/2022 | | | | 7 |
| 6888 Evergreen | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | 1/3/2024 | | | | 6 |
| 6889 Greenview | 5/4/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Compliance Achieved (Sales) | 11/27/2023 | | | | 6 |
| 6897 Rutland | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/17/2014 | Closed (No Compliance) | 3/25/2022 | | | | 7 |
| 6900 Evergreen | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 5/17/2021 | | | | 6 |
| 6900 Longacre | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Compliance Achieved (Sales) | 7/25/2016 | | | | 7 |
| 6900 Minock | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/31/2020 | Closed (No Compliance) | 10/17/2023 | | | | 7 |
| 6907 Mansfield | 7/7/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/27/2015 | For Sale | 10/29/2023 | | | | 6 |
| 6908 Evergreen | 3/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 2/25/2021 | | | | 6 |
| 6909 Minock | 8/10/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/13/2015 | Closed (No Compliance) | 6/7/2019 | | | | 7 |
| 6915 Auburn | 3/6/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 2/14/2022 | | | | 7 |
| 698 Hugine | 9/22/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2015 | Compliance Achieved (Sales) | 1/27/2020 | | | | 5 |
| 7000 Minock | 7/27/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/9/2015 | Compliance Achieved (Sales) | 5/30/2017 | | | | 7 |
| 7070 Lexington | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Closed (No Compliance) | 2/25/2021 | | | | 6 |
| 7084 Army | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2015 | Compliance Achieved (Sales) | 9/27/2016 | | | | 6 |
| 7117 Lisbon | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/24/2015 | Closed (No Compliance) | 2/6/2020 | | | | 6 |
| 7118 W Lafayette | 12/15/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/10/2015 | Institutional Partner Coordination | 5/22/2024 | | | | 6 |
| 715 E Nevada | 5/17/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | | | | 3 |

Rationale for all rows: "Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown)"

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 7227 Cahalan | 1/26/2015 | Vacant and Blighted | 7/31/2015 | Closed (No Compliance) | 3/4/2020 | | | | 6 |
| 7238 Lane | 1/26/2015 | Vacant and Blighted | 5/29/2015 | Closed (No Compliance) | 12/13/2021 | | | | 6 |
| 7263 Stelvester | 1/26/2015 | Vacant and Blighted | 5/27/2015 | Compliance Achieved (Sales) | 3/1/2022 | | | | 6 |
| 2661 Logan | 10/12/2015 | Vacant and Blighted | 1/15/2016 | For Sale | 11/22/2020 | | | | 6 |
| 7294 Navy | 3/5/2018 | Vacant and Blighted | 11/29/2018 | Closed (No Compliance) | 12/9/2022 | | | | 6 |
| 7343 Churchill | 12/1/2014 | Vacant and Blighted | 3/13/2015 | Compliance Achieved (Sales) | 12/22/2019 | | | | 5 |
| 7345 Churchill | 12/1/2014 | Vacant and Blighted | 3/13/2015 | Compliance Achieved (Sales) | 2/11/2020 | | | | 5 |
| 7349 Churchill | 12/1/2014 | Vacant and Blighted | 5/13/2016 | Compliance Achieved (Sales) | 10/13/2022 | | | | 5 |
| 7361 Vendome | 6/22/2015 | Vacant and Blighted | 7/12/2016 | Judgment to DLBA | 11/22/2024 | | | | 4 |
| 7360 Georgia | 12/19/2022 | Vacant and Blighted | 11/7/2023 | QT Quarantine | 11/7/2023 | | | | 3 |
| 7369 Pitt | 12/1/2014 | Vacant and Blighted | 3/13/2015 | Sold | 5/30/2024 | | | | 5 |
| 7418 Oakland | 11/16/2015 | Vacant and Blighted | 5/31/2023 | Demolished | 4/9/2024 | Andrew Hunt | ahunt86tech@yahoo.com | (313) 971-5683 | 5 |
| 7423 Woodrow Wilson | 12/1/2014 | Vacant and Blighted | 6/3/2016 | Compliance Achieved (Sales) | 3/7/2022 | | | | 5 |
| 7457 Churchill | 12/1/2014 | Vacant and Blighted | 4/7/2015 | Sales Review | 3/25/2024 | | | | 5 |
| 7459 Kipling | 12/1/2014 | Vacant and Blighted | 2/27/2015 | Compliance Achieved (Sales) | 5/19/2021 | | | | 5 |
| 7464 Kipling | 12/1/2014 | Vacant and Blighted | 3/9/2015 | Closed (No Compliance) | 2/14/2022 | | | | 5 |
| 7509 Chrysler | 11/23/2015 | Vacant and Blighted | 10/4/2018 | Compliance (Sales) | 7/13/2021 | Giolo Panccia | panicciagiolo@yahoo.it | (313) 288-2289 | 3 |
| 7511 Dobel | 5/17/2023 | Vacant and Blighted | 6/7/2024 | QT Quarantine | 7/7/2024 | Thomas Mapp | thomasmapp@mappsdesigniic.com | (215) 820-4732 | 5 |
| 7532 Pembroke | 2/22/2023 | Vacant and Blighted | 3/8/2024 | QT Quarantine | 4/7/2024 | | | | 2 |
| 7709 Mariborough | 10/21/2022 | Vacant and Blighted | 12/19/2023 | QT Quarantine | 1/18/2024 | | | | 4 |
| 7743 Senator | 10/5/2015 | Vacant and Blighted | 1/15/2016 | Closed (No Compliance) | 10/16/2019 | | | | 6 |
| 7784 Senator | 10/5/2015 | Vacant and Blighted | 1/15/2016 | Vacant Land | 5/6/2024 | | | | 6 |
| 7834 Whitaker | 1/26/2015 | Vacant and Blighted | 6/19/2015 | Closed (No Compliance) | 2/25/2021 | | | | 6 |
| 8001 Hartwell | 8/25/2014 | Vacant and Blighted | 11/14/2014 | Compliance Achieved (Sales) | 3/11/2019 | | | | 7 |
| 8032 Northlawn | 9/26/2015 | Vacant and Blighted | 1/6/2016 | Compliance Achieved (Sales) | 4/26/2021 | | | | 7 |
| 8043 Dexter | 1/26/2015 | Vacant and Blighted | 5/20/2015 | Vacant Land | 2/25/2021 | | | | 6 |
| 8051 Rathbone | 1/26/2015 | Vacant and Blighted | 5/1/2015 | Closed (No Compliance) | 3/12/2021 | | | | 6 |
| 8058 Roselawn | 6/1/2015 | Vacant and Blighted | 8/28/2015 | Closed (No Compliance) | 2/14/2022 | | | | 7 |
| 8067 Cloverlawn | 4/13/2015 | Vacant and Blighted | 6/26/2015 | Closed (No Compliance) | 3/7/2024 | | | | 7 |
| 8069 Navy | 8/4/2018 | Vacant and Blighted | 3/8/2019 | Compliance Achieved (Sales) | 5/29/2021 | | | | 6 |
| 8079 Central | 1/7/2022 | Vacant and Blighted | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 6 |
| 8085 Stout | 2/23/2015 | Vacant and Blighted | 5/19/2015 | Closed (No Compliance) | 12/17/2018 | | | | 7 |
| 8090 Glinman | 12/15/2014 | Vacant and Blighted | 5/19/2015 | Vacant Land | 2/25/2020 | | | | 6 |
| 8099 Artesian | 3/16/2015 | Vacant and Blighted | 3/15/2024 | QT Quarantine | 4/14/2024 | | | | 7 |
| 8099 Cloverlawn | 4/13/2015 | Vacant and Blighted | 6/19/2015 | Closed (No Compliance) | 12/4/2023 | | | | 7 |
| 8102 Rüedsale Ct | 11/3/2022 | Vacant and Blighted | 9/28/2023 | QT Quarantine | 10/26/2023 | | | | 5 |
| 8103 Manor | 8/25/2014 | Vacant and Blighted | 12/20/2015 | Compliance Achieved (Sales) | 11/30/2018 | | | | 7 |
| 8104 Lodge | 11/7/2022 | Vacant and Blighted | 3/21/2024 | QT Quarantine | 11/1/2022 | | | | 6 |
| 8106 E Hildale | 8/13/2018 | Vacant and Blighted | 10/18/2019 | Compliance Achieved (Sales) | 10/19/2022 | | | | 3 |
| 8115 Woodlawn | 2/14/2017 | Vacant and Blighted | 4/20/2018 | Removal in Progress | 4/19/2024 | | | | 3 |
| 8152 Wyoming | 4/13/2015 | Vacant and Blighted | 6/26/2015 | For Sale | 10/29/2023 | | | | 7 |
| 8164 Whitcomb | 10/11/2022 | Vacant and Blighted | 8/24/2023 | QT Quarantine | 9/23/2023 | | | | 7 |
| 8189 Manor | 12/6/2014 | Vacant and Blighted | 12/30/2019 | QT Quarantine | 12/6/2024 | | | | 7 |
| 8191 Grand Blvd | 2/23/2015 | Vacant and Blighted | 6/5/2015 | Compliance Achieved (Sales) | 7/19/2021 | | | | 5 |
| 8191 Central | 1/7/2022 | Vacant and Blighted | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 6 |
| 8202 Normile | 4/13/2015 | Vacant and Blighted | 10/27/2015 | Compliance Achieved (Sales) | 10/19/2021 | | kassandra.ludington@yahoo.com | | 7 |
| 8205 Dexter | 5/16/2022 | Vacant and Blighted | 6/22/2022 | QT Quarantine | 11/1/2022 | Kassandra Ludington | | (208) 696-1352 | 5 |
| 8211 Hazelwood | 2/9/2015 | Vacant and Blighted | 8/14/2015 | Closed (No Compliance) | 12/3/2019 | | | | 5 |
| 8217 Wetherby | 4/13/2015 | Vacant and Blighted | 5/25/2022 | QT Quarantine | 6/24/2023 | | | | 7 |
| 8226 Hartwell | 8/25/2014 | Vacant and Blighted | 3/3/2015 | Compliance Achieved (Sales) | 7/27/2017 | | | | 7 |
| 8226 Manor | 4/13/2015 | Vacant and Blighted | 4/15/2016 | Compliance Achieved (Sales) | 11/27/2023 | | | | 7 |
| 8264 Cloverlawn | 4/13/2015 | Vacant and Blighted | 6/26/2015 | Potential Reconveyance | 7/9/2023 | | | | 7 |
| 8267 Wisconsin | 4/19/2017 | Vacant and Blighted | 12/15/2017 | Compliance (Sales) | 2/7/2023 | | | | 7 |
| 8269 Kentucky | 4/13/2015 | Vacant and Blighted | 4/12/2024 | QT Quarantine | 5/12/2024 | | | | 7 |
| 8273 Kentucky | 4/13/2015 | Vacant and Blighted | 1/8/2016 | Closed (No Compliance) | 3/10/2021 | | | | 7 |
| 8287 Rosemont | 4/13/2015 | Vacant and Blighted | 1/8/2016 | Closed (No Compliance) | 3/7/2022 | | | | 7 |
| 8287 Normile | 4/13/2015 | Vacant and Blighted | 3/11/2016 | Closed (No Compliance) | 11/27/2023 | | | | 7 |
| 8292 Greentawn | 6/12/2015 | Vacant and Blighted | 8/28/2015 | For Sale | 3/15/2024 | Jaron Boyce | jatboyce8@gmail.com | (313) 575-1065 | 7 |
| 8293 Cloverlawn | 2/9/2018 | Vacant and Blighted | 10/26/2021 | QT Quarantine | 12/7/2021 | | | | 6 |
| 8303 Coyle | 3/15/2023 | Vacant and Blighted | 6/17/2024 | QT Quarantine | 7/7/2024 | | | | 7 |
| 8300 Navy | 9/3/2014 | Vacant and Blighted | 3/3/2015 | Closed (No Compliance) | 3/7/2024 | | | | 6 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 8308 Northlawn | 9/24/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2023 | QT Quarantine | 9/23/2023 | | | | 7 |
| 8329 Cheverlawn | 4/13/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Occupied | 4/19/2024 | | | | 7 |
| 8338 Chalfonte | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 3/28/2019 | | | | 7 |
| 8342 Maxwell | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/7/2023 | QT Quarantine | 12/7/2023 | | | | 3 |
| 8343 Northlawn | 4/13/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | 12/13/2021 | | | | 7 |
| 8351 Lane | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/22/2015 | Closed (No Compliance) | 1/20/2021 | | | | 6 |
| 8357 Roselawn | 4/13/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | Compliance Achieved (Sales) | 1/29/2023 | | | | 7 |
| 8361 Carlin | 8/25/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | Compliance Achieved (Sales) | 4/27/2023 | | | | 7 |
| 8365 Carlin | 6/26/2020 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/10/2020 | QT Quarantine | 3/21/2023 | | | | 7 |
| 8367 Carlin | 8/25/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 4/7/2022 | | | | 7 |
| 8368 Homer | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | 12/14/2019 | | | | 6 |
| 8374 Lane | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Closed (No Compliance) | 12/14/2020 | | | | 6 |
| 8391 Steel | 8/4/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2019 | Compliance Achieved (Sales) | 6/17/2022 | | | | 6 |
| 8461 E Outer Drive | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Closed (No Compliance) | 9/30/2019 | | | | 4 |
| 8484 Artesian | 7/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/8/2023 | Closed (No Compliance) | 2/18/2021 | | handymanservice48076@gmail.com | (313) 399-7405 | 7 |
| 8500 Northlawn | 9/28/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Compliance Achieved (Sales) | 6/24/2021 | Nathaniel Brown | | | 7 |
| 8506 Olivet | 1/26/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Closed (No Compliance) | 6/4/2021 | | | | 6 |
| 8516 Greenlawn | 6/1/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Compliance Achieved (Sales) | 3/7/2022 | | | | 6 |
| 8517 Cheverlawn | 4/13/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/26/2015 | For Sale | 9/20/2022 | | | | 7 |
| 8553 Grand Blvd | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Potential Reconveyance | 2/17/2024 | | | | 5 |
| 8587 Northlawn | 4/13/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/2/2015 | Compliance Achieved (Sales) | 6/13/2024 | | | | 7 |
| 8590 Steel | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 4/7/2022 | | | | 6 |
| 8594 Robison | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/19/2023 | QT Quarantine | 8/9/2023 | | | | 7 |
| 8602 Colin | 8/25/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/3/2015 | For Sale | 1/18/2024 | | | | 7 |
| 8609 Olivet | 12/14/2017 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/13/2018 | QT Quarantine | 9/23/2023 | | | | 6 |
| 8612 Greenlawn | 6/1/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Closed (No Compliance) | 10/19/2022 | Dustin Boudreau | dustinboudreau3@gmail.com | (772) 678-2290 | 6 |
| 8615 Kentucky | 9/28/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2016 | Vacant Land | 3/7/2024 | | | | 6 |
| 8623 Kentucky | 6/15/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/11/2016 | Compliance Achieved (Sales) | 11/18/2023 | | | | 7 |
| 8638 Schaefer | 8/25/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2014 | Compliance Achieved (Sales) | 8/2/2021 | | | | 7 |
| 8685 Schaefer | 11/2/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Vacant Land | 9/13/2019 | | | | 7 |
| 8697 Kimberly Ct | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/5/2014 | Closed (No Compliance) | 1/9/2023 | | | | 3 |
| 8716 Olivet | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 4/4/2016 | | | | 6 |
| 8723 Rohns | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 10/25/2023 | | john.wilia432@gmail.com | | 3 |
| 8731 Mandale | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/5/2014 | Compliance Achieved (Sales) | 4/20/2024 | Montice Wilkerson | | (313) 742-3715 | 6 |
| 8750 Homer | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/5/2014 | Compliance Achieved (Sales) | 10/10/2017 | | | | 6 |
| 8751 Bessemore | 12/19/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/7/2024 | QT Quarantine | 9/27/2016 | | | | 3 |
| 8782 Olivet | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/16/2015 | Closed (No Compliance) | 4/20/2024 | | | | 6 |
| 8787 Chamberlain | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Closed (No Compliance) | 2/1/2023 | | | | 5 |
| 8791 Homer | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/5/2014 | Closed (No Compliance) | 11/4/2021 | | | | 6 |
| 8797 Kimberly Ct | 3/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2022 | QT Quarantine | 3/7/2024 | | | | 3 |
| 8816 Olivet | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/14/2014 | Closed (No Compliance) | 8/26/2023 | | | | 5 |
| 8850 La Salle Blvd | 3/9/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 4/4/2024 | | | | 5 |
| 9017 N Martindale | 2/7/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/1/2024 | QT Quarantine | 8/9/2019 | | | | 5 |
| 9017 Cloverdale | 2/23/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 3/31/2024 | Tonia Mitchell | tonjamitchell46@yahoo.com | (313) 580-3821 | 5 |
| 9079 Westwood | 12/13/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2023 | QT Quarantine | 6/4/2018 | MONICA LYNNE SMITH | msseveyheo@gmail.com | (404) 859-0906 | 5 |
| 908 Marston | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/11/2015 | Demo Pipeline | 11/11/2023 | | | | 5 |
| 9067 Auburn | 12/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 5/20/2024 | | | | 6 |
| 9112 Witt | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/1/2015 | Closed (No Compliance) | 5/20/2019 | | | | 6 |
| 9120 Appoline | 5/25/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | | | | 4 |
| 9131 Kensington | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/9/2015 | Compliance Achieved (Sales) | 9/16/2019 | Andrew Colom | rose.hackman@gmail.com | (646) 752-6700 | 5 |
| 9132 Woodhall | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/12/2015 | Compliance Achieved (Sales) | 7/9/2023 | | | | 4 |
| 9133 Everts | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/8/2024 | QT Quarantine | 5/5/2024 | | | | 4 |
| 9140 Bishop | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | For Sale | 10/29/2023 | | | | 4 |
| 9141 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Closed (No Compliance) | 2/15/2022 | | | | 4 |
| 9148 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 8/15/2022 | | | | 4 |
| 9151 Woodhall | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2015 | Compliance Achieved (Sales) | 11/20/2021 | | | | 4 |
| 9151 Courville | 4/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/14/2015 | Potential Reconveyance | 2/23/2023 | | | | 4 |
| 9153 Chamberlain | 6/23/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/5/2014 | Compliance Achieved (Sales) | 4/7/2022 | | | | 6 |
| 916 Glynn Ct | 6/22/2019 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/10/2022 | QT Quarantine | 6/9/2022 | James A. Franke | jfranke@norfolk-homes.com | (734) 216-6155 | 7 |
| 9165 Manor | 5/25/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/2/2024 | QT Quarantine | 6/22/2024 | | | | 7 |
| 9170 Woodhall | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 7/12/2019 | | | | 4 |

| Account Name | Poster Date | Rationale | Judgment Date | Current Status | Current Status Date | Contact Name (NAP) | Contact Email | Contact Phone | Council District |
|---|---|---|---|---|---|---|---|---|---|
| 9181 Woodhall | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 4/9/2021 | | | | 4 |
| 9183 Yorkshire | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 9/22/2022 | | | | 4 |
| 9191 Common | 4/25/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/14/2018 | Proactive Reconveyance | 5/7/2024 | | | | 4 |
| 92 Kenilworth | 2/9/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/8/2018 | Compliance Achieved (Sales) | 6/14/2022 | | | | 5 |
| 9203 E Outer Drive | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Demolished | 6/18/2018 | | | | 4 |
| 9217 Bishop | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Compliance Achieved (Sales) | 2/19/2020 | | | | 4 |
| 9228 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Closed (No Compliance) | 2/14/2022 | | | | 4 |
| 9228 Longworth | 11/16/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Closed (No Compliance) | 3/25/2024 | | | | 6 |
| 9234 Harper | 6/25/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/5/2014 | Closed (No Compliance) | 10/7/2016 | | | | 6 |
| 9239 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 8/9/2022 | | | | 4 |
| 9239 Yorkshire | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 5/30/2024 | | | | 4 |
| 9251 Grayton | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Compliance Achieved (Sales) | 2/8/2023 | | | | 4 |
| 9265 Bishop | 3/14/2018 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/6/2019 | Compliance (Sales) | 7/26/2023 | | | | 4 |
| 9272 Plainview | 7/14/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/5/2016 | QT Quarantine | 6/2/2024 | | | | 7 |
| 9338 Elsa | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 6/7/2024 | | | | 7 |
| 9344 Forrer | 12/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | D/Quarantine | 12/20/2023 | | | | 7 |
| 9346 Auburn | 12/10/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 4/26/2024 | QT Quarantine | 5/26/2024 | Demarcus Harvey | lemowaterdetroit@gmail.com | | 5 |
| 935 E Philadelphia | 5/18/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/31/2015 | Potential Reconveyance | 6/21/2022 | | | | 4 |
| 9350 Sanilac | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/5/2015 | Compliance Achieved (Sales) | 4/30/2021 | | | | 4 |
| 9357 Richter | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/7/2024 | | | | 7 |
| 9360 SCHILLER | 1/4/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 11/21/2023 | QT Quarantine | 12/21/2023 | | | | 5 |
| 9364 Elsa | 1/2/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/7/2024 | | | | 6 |
| 9381 Marietta | 11/3/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 9/28/2023 | QT Quarantine | 10/28/2023 | | | | 3 |
| 9399 Monica | 1/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2023 | QT Quarantine | 6/24/2023 | | | | 4 |
| 9419 Littlefield | 10/19/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 3/4/2016 | Compliance Achieved (Sales) | 9/15/2022 | | | | 7 |
| 9513 Cloverlawn | 4/25/2013 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/30/2014 | QT Quarantine | 3/13/2024 | | | | 3 |
| 9514 Oakland | 6/2/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 1/16/2015 | NSF Quarantine | 3/31/2023 | | | | 5 |
| 952 E Hildale | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 2/26/2016 | Vacant Land | 2/28/2020 | | | | 3 |
| 9534 Mansfield | 1/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2023 | QT Quarantine | 6/24/2023 | | | | 4 |
| 9540 Evergreen | 12/10/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/5/2023 | QT Quarantine | 1/4/2024 | | | | 7 |
| 9555 E Robinwood | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Compliance Achieved (Sales) | 12/13/2023 | | | | 3 |
| 9556 Longacre | 1/5/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/25/2023 | QT Quarantine | 6/24/2023 | | | | 4 |
| 956 E Golden Gate | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/28/2015 | Occupied | 4/19/2024 | | | | 3 |
| 961 E Savannah | 4/20/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Sold | 7/4/2024 | | | | 3 |
| 9631 Abington Ave | 1/6/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/27/2022 | QT Quarantine | 8/26/2023 | | | | 7 |
| 9661 Everts | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/10/2017 | Potential Reconveyance | 1/29/2024 | | | | 4 |
| 9666 Everts | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/18/2015 | Compliance (Sales) | 1/21/2020 | | | | 4 |
| 9683 Everts | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Closed (No Compliance) | 2/10/2021 | | | | 4 |
| 9695 YELLOWSTONE | 9/26/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2023 | QT Quarantine | 9/23/2023 | Sean Stevens | mseanstevens4@gmail.com | (313) 270-7344 | 3 |
| 9711 Brockton | 5/18/2023 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/7/2024 | QT Quarantine | 7/7/2024 | | | | 4 |
| 9728 Kensington | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 7/31/2020 | | | | 4 |
| 9758 Kensington | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | For Sale | 4/26/2024 | | | | 4 |
| 9794 E Outer Drive | 9/3/2014 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 12/12/2014 | Closed (No Compliance) | 11/30/2023 | | | | 4 |
| 9802 Yorkshire | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 4/17/2024 | | | | 4 |
| 9820 Yorkshire | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Closed (No Compliance) | 6/2/2021 | | | | 4 |
| 9843 Yorkshire | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Compliance Achieved (Sales) | 7/15/2019 | | | | 4 |
| 9885 E Outer Drive | 2/17/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/1/2015 | Compliance Achieved (Sales) | 6/6/2024 | | | | 4 |
| 9900 Yorkshire | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/7/2015 | Compliance Achieved (Sales) | 3/10/2023 | | | | 4 |
| 9903 Yorkshire | 12/12/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 10/12/2022 | QT Quarantine | 11/11/2023 | | | | 7 |
| 9924 Somerset | 5/28/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/17/2015 | Investigation Requested | 3/21/2024 | | | | 4 |
| 9925 Bishop | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 5/9/2018 | Compliance Achieved (Sales) | 4/25/2024 | | | | 4 |
| 9928 Beleterre | 9/25/2022 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 8/24/2023 | QT Quarantine | 9/23/2023 | | | | 7 |
| 9935 Bishop | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 6/19/2015 | Closed (No Compliance) | 12/15/2021 | | | | 4 |
| 9960 Bishop | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | For Sale | 2/17/2024 | | | | 4 |
| 9975 Bishop | 3/30/2015 | Vacant and Blighted (e.g., open to the elements, boarded, fire damage, or yard overgrown) | 7/24/2015 | Compliance Achieved (Sales) | 5/20/2020 | | | | 4 |